# Discovery No. 1 Index

## Discovery Production #1\06_17_21 FBI

Name

| | | | | |
|---|---|---|---|---|
| 196D-AT-3145212-Email_0000002.pdf | 196D-AT-3145212-Email_0000002_1A0000001_0000001.docx | 196D-AT-3145212-Email_0000002_1A0000001_0000003.pdf | 196D-AT-3145212-Email_0000002_1A0000001_0000003.pdf | 196D-AT-3145212-Email_0000002_Import.txt |
| 196D-AT-3145212-Email_0000003.pdf | 196D-AT-3145212-Email_0000003_Import.txt | 196D-AT-3145212-Email_0000005.pdf | 196D-AT-3145212-Email_0000005_Import.txt | 196D-AT-3145212-Email_0000006.pdf |
| 196D-AT-3145212-Email_0000006_Import.txt | 196D-AT-3145212-Email_0000007.pdf | 196D-AT-3145212-Email_0000007_1A0000002_0000001.pdf | 196D-AT-3145212-Email_0000007_1A0000002_0000002.docx | 196D-AT-3145212-Email_0000007_1A0000002_0000003.docx |
| 196D-AT-3145212-Email_0000007_1A0000002_0000004.docx | 196D-AT-3145212-Email_0000007_1A0000002_0000005.docx | 196D-AT-3145212-Email_0000007_1A0000002_0000006.docx | 196D-AT-3145212-Email_0000007_Import.txt | 196D-AT-3145212-Email_0000008_1A0000003_0000001_Redacted.pdf |
| 196D-AT-3145212-Email_0000008_1A0000003_0000002_Redacted.pdf | 196D-AT-3145212-Email_0000008_Import_Redacted.pdf | 196D-AT-3145212-Email_0000008_Redacted.pdf | 196D-AT-3145212-Email_0000013.pdf | 196D-AT-3145212-Email_0000013_Import.msg |
| 196D-AT-3145212-Email_0000014.pdf | 196D-AT-3145212-Email_0000014_Import.msg | 196D-AT-3145212-Email_0000015.pdf | 196D-AT-3145212-Email_0000015_Import.msg | 196D-AT-3145212-Email_0000016.pdf |
| 196D-AT-3145212-Email_0000016_1A0000004_0000001.msg | 196D-AT-3145212-Email_0000016_Import.msg | 196D-AT-3145212-Email_0000017.pdf | 196D-AT-3145212-Email_0000017_1A0000005_0000001.msg | 196D-AT-3145212-Email_0000017_Import.txt |
| 196D-AT-3145212-Email_0000018.pdf | 196D-AT-3145212-Email_0000018_Import.msg | 196D-AT-3145212-Email_0000019.pdf | 196D-AT-3145212-Email_0000019_Import.txt | 196D-AT-3145212-GJ_0000002.pdf |
| 196D-AT-3145212-GJ_0000002_Import.pdf | 196D-AT-3145212-GJ_0000003.pdf | 196D-AT-3145212-GJ_0000003_Import.pdf | 196D-AT-3145212-GJ_0000004.pdf | 196D-AT-3145212-GJ_0000004_Import.pdf |
| 196D-AT-3145212-GJ_0000005.pdf | 196D-AT-3145212-GJ_0000005_Import.pdf | 196D-AT-3145212-GJ_0000006.pdf | 196D-AT-3145212-GJ_0000006_Import.pdf | 196D-AT-3145212-GJ_0000007.pdf |
| 196D-AT-3145212-GJ_0000007_Import.pdf | 196D-AT-3145212-GJ_0000008.pdf | 196D-AT-3145212-GJ_0000008_Import.pdf | 196D-AT-3145212-GJ_0000009.pdf | 196D-AT-3145212-GJ_0000009_Import.pdf |
| 196D-AT-3145212-GJ_0000010.pdf | 196D-AT-3145212-GJ_0000010_Import.pdf | 196D-AT-3145212-GJ_0000011.pdf | 196D-AT-3145212-GJ_0000011_Import.pdf | 196D-AT-3145212-GJ_0000012.pdf |
| 196D-AT-3145212-GJ_0000012_Import.pdf | 196D-AT-3145212-GJ_0000013.pdf | 196D-AT-3145212-GJ_0000013_Import.pdf | 196D-AT-3145212-GJ_0000014.pdf | 196D-AT-3145212-GJ_0000014_1A0000001_0000001.csv |
| 196D-AT-3145212-GJ_0000014_1A0000001_0000002.csv | 196D-AT-3145212-GJ_0000014_1A0000001_0000003.csv | 196D-AT-3145212-GJ_0000014_1A0000001_0000004.csv | 196D-AT-3145212-GJ_0000014_1A0000001_0000005.csv | 196D-AT-3145212-GJ_0000014_1A0000001_0000006.csv |
| 196D-AT-3145212-GJ_0000014_1A0000001_0000007.csv | 196D-AT-3145212-GJ_0000014_1A0000001_0000008.csv | 196D-AT-3145212-GJ_0000014_1A0000001_0000009.pdf | 196D-AT-3145212-GJ_0000014_1A0000001_0000010.xlsx | 196D-AT-3145212-GJ_0000014_1A0000001_0000011.csv |
| 196D-AT-3145212-GJ_0000014_1A0000001_0000012.csv | 196D-AT-3145212-GJ_0000014_1A0000001_0000013.pdf | 196D-AT-3145212-GJ_0000015.pdf | 196D-AT-3145212-GJ_0000015_1A0000002_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000016.pdf |
| 196D-AT-3145212-GJ_0000016_1A0000003_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000017.pdf | 196D-AT-3145212-GJ_0000017_1C0000001_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000018.pdf | 196D-AT-3145212-GJ_0000018_1A0000004_0000001_PHYSICAL.pdf |
| 196D-AT-3145212-GJ_0000019.pdf | 196D-AT-3145212-GJ_0000019_1A0000005_0000001.txt | 196D-AT-3145212-GJ_0000019_1A0000005_0000002.pdf | 196D-AT-3145212-GJ_0000019_1A0000005_0000003.mp3 | 196D-AT-3145212-GJ_0000020.pdf |
| 196D-AT-3145212-GJ_0000020_1C0000002_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000021.pdf | 196D-AT-3145212-GJ_0000021_1A0000006_0000001.txt | 196D-AT-3145212-GJ_0000021_Import.pdf | 196D-AT-3145212-GJ_0000022.pdf |
| 196D-AT-3145212-GJ_0000022_Import.pdf | 196D-AT-3145212-GJ_0000023.pdf | 196D-AT-3145212-GJ_0000023_Import.pdf | 196D-AT-3145212-GJ_0000024.pdf | 196D-AT-3145212-GJ_0000024_1A0000007_0000001.txt |
| 196D-AT-3145212-GJ_0000024_Import.pdf | 196D-AT-3145212-GJ_0000025.pdf | 196D-AT-3145212-GJ_0000025_Import.pdf | 196D-AT-3145212-GJ_0000026.pdf | 196D-AT-3145212-GJ_0000026_Import.pdf |
| 196D-AT-3145212-GJ_0000027.pdf | 196D-AT-3145212-GJ_0000027_Import.pdf | 196D-AT-3145212-GJ_0000028.pdf | 196D-AT-3145212-GJ_0000028_1A0000008_0000001.txt | 196D-AT-3145212-GJ_0000028_Import.pdf |

| | | | | |
|---|---|---|---|---|
| 196D-AT-3145212-GJ_0000029.pdf | 196D-AT-3145212-GJ_0000029_Import.pdf | 196D-AT-3145212-GJ_0000030.pdf | 196D-AT-3145212-GJ_0000030_1A0000009_0000001.txt | 196D-AT-3145212-GJ_0000030_1A0000009_0000002.txt |
| 196D-AT-3145212-GJ_0000030_1A0000009_0000003.txt | 196D-AT-3145212-GJ_0000030_Import.pdf | 196D-AT-3145212-GJ_0000031.pdf | 196D-AT-3145212-GJ_0000032.pdf | 196D-AT-3145212-GJ_0000032_1A0000010_0000001.jpeg |
| 196D-AT-3145212-GJ_0000032_1A0000010_0000002.jpeg | 196D-AT-3145212-GJ_0000032_1A0000010_0000003.jpeg | 196D-AT-3145212-GJ_0000032_1A0000010_0000004.jpeg | 196D-AT-3145212-GJ_0000032_1A0000010_0000005.jpeg | 196D-AT-3145212-GJ_0000032_1A0000010_0000006.jpeg |
| 196D-AT-3145212-GJ_0000032_1A0000010_0000007.jpeg | 196D-AT-3145212-GJ_0000033.pdf | 196D-AT-3145212-GJ_0000033_1A0000011_0000001.pdf | 196D-AT-3145212-GJ_0000033_1A0000012_0000001.pdf | 196D-AT-3145212-GJ_0000033_Import.txt |
| 196D-AT-3145212-GJ_0000034.pdf | 196D-AT-3145212-GJ_0000034_1A0000013_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000034_Import.pdf | 196D-AT-3145212-GJ_0000035.pdf | 196D-AT-3145212-GJ_0000035_1A0000014_0000001_PHYSICAL.pdf |
| 196D-AT-3145212-GJ_0000035_Import.pdf | 196D-AT-3145212-GJ_0000036.pdf | 196D-AT-3145212-GJ_0000036_Import.pdf | 196D-AT-3145212-GJ_0000037.pdf | 196D-AT-3145212-GJ_0000037_Import.pdf |
| 196D-AT-3145212-GJ_0000038.pdf | 196D-AT-3145212-GJ_0000038_1A0000015_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000038_Import.pdf | 196D-AT-3145212-GJ_0000039.pdf | 196D-AT-3145212-GJ_0000039_1A0000016_0000001_PHYSICAL.pdf |
| 196D-AT-3145212-GJ_0000039_Import.pdf | 196D-AT-3145212-GJ_0000040.pdf | 196D-AT-3145212-GJ_0000040_1A0000017_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000040_Import.pdf | 196D-AT-3145212-GJ_0000041.pdf |
| 196D-AT-3145212-GJ_0000041_1A0000018_0000001.pdf | 196D-AT-3145212-GJ_0000041_Import.pdf | 196D-AT-3145212-GJ_0000042.pdf | 196D-AT-3145212-GJ_0000042_Import.pdf | 196D-AT-3145212-GJ_0000043.pdf |
| 196D-AT-3145212-GJ_0000043_Import.pdf | 196D-AT-3145212-GJ_0000044.pdf | 196D-AT-3145212-GJ_0000044_Import.pdf | 196D-AT-3145212-GJ_0000045.pdf | 196D-AT-3145212-GJ_0000045_Import.pdf |
| 196D-AT-3145212-GJ_0000046.pdf | 196D-AT-3145212-GJ_0000046_Import.pdf | 196D-AT-3145212-GJ_0000047.pdf | 196D-AT-3145212-GJ_0000047_Import.txt | 196D-AT-3145212-GJ_0000048.pdf |
| 196D-AT-3145212-GJ_0000048_1A0000019_0000001.pdf | 196D-AT-3145212-GJ_0000048_Import.pdf | 196D-AT-3145212-GJ_0000049.pdf | 196D-AT-3145212-GJ_0000049_1A0000020_0000001.pdf | 196D-AT-3145212-GJ_0000049_1A0000020_0000002.xls |
| 196D-AT-3145212-GJ_0000049_1A0000020_0000003.xls | 196D-AT-3145212-GJ_0000049_1A0000020_0000004.pdf | 196D-AT-3145212-GJ_0000049_1A0000020_0000005.pdf | 196D-AT-3145212-GJ_0000049_Import.pdf | 196D-AT-3145212-GJ_0000050.pdf |
| 196D-AT-3145212-GJ_0000050_Import.pdf | 196D-AT-3145212-GJ_0000051.pdf | 196D-AT-3145212-GJ_0000051_Import.pdf | 196D-AT-3145212-GJ_0000052.pdf | 196D-AT-3145212-GJ_0000052_1A0000021_0000001.pdf |
| 196D-AT-3145212-GJ_0000052_Import.pdf | 196D-AT-3145212-GJ_0000053.pdf | 196D-AT-3145212-GJ_0000053_1A0000022_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000053_1A0000022_0000002_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000053_1A0000022_0000003_PHYSICAL.pdf |
| 196D-AT-3145212-GJ_0000053_Import.pdf | 196D-AT-3145212-GJ_0000054.pdf | 196D-AT-3145212-GJ_0000054_1A0000023_0000001.xlsx | 196D-AT-3145212-GJ_0000054_Import.pdf | 196D-AT-3145212-GJ_0000055.pdf |
| 196D-AT-3145212-GJ_0000055_1A0000024_0000001.pdf | 196D-AT-3145212-GJ_0000055_1A0000024_0000002.pdf | 196D-AT-3145212-GJ_0000055_1A0000024_0000003.pdf | 196D-AT-3145212-GJ_0000055_Import.docx | 196D-AT-3145212-GJ_0000056.pdf |
| 196D-AT-3145212-GJ_0000056_Import.pdf | 196D-AT-3145212-GJ_0000057.pdf | 196D-AT-3145212-GJ_0000057_Import.pdf | 196D-AT-3145212-GJ_0000058.pdf | 196D-AT-3145212-GJ_0000058_1A0000025_0000001.pdf |
| 196D-AT-3145212-GJ_0000058_Import.txt | 196D-AT-3145212-GJ_0000059.pdf | 196D-AT-3145212-GJ_0000059_1A0000026_0000001.pdf | 196D-AT-3145212-GJ_0000059_Import.pdf | 196D-AT-3145212-GJ_0000060.pdf |
| 196D-AT-3145212-GJ_0000060_Import.pdf | 196D-AT-3145212-GJ_0000061.pdf | 196D-AT-3145212-GJ_0000061_1A0000027_0000001.PDF | 196D-AT-3145212-GJ_0000061_1A0000027_0000002.pdf | 196D-AT-3145212-GJ_0000061_Import.txt |
| 196D-AT-3145212-GJ_0000062.pdf | 196D-AT-3145212-GJ_0000062_1A0000028_0000001.pdf | 196D-AT-3145212-GJ_0000062_Import.txt | 196D-AT-3145212-GJ_0000063.pdf | 196D-AT-3145212-GJ_0000063_1A0000029_0000001.pdf |
| 196D-AT-3145212-GJ_0000063_Import.txt | 196D-AT-3145212-GJ_0000064.pdf | 196D-AT-3145212-GJ_0000064_1A0000030_0000001.pdf | 196D-AT-3145212-GJ_0000064_Import.txt | 196D-AT-3145212-GJ_0000065.pdf |
| 196D-AT-3145212-GJ_0000065_1A0000031_0000001.pdf | 196D-AT-3145212-GJ_0000065_1A0000031_0000002.pdf | 196D-AT-3145212-GJ_0000065_1A0000031_0000003.pdf | 196D-AT-3145212-GJ_0000065_1A0000031_0000004.pdf | 196D-AT-3145212-GJ_0000065_1A0000031_0000005.pdf |
| 196D-AT-3145212-GJ_0000065_1A0000031_0000006.pdf | 196D-AT-3145212-GJ_0000065_1A0000031_0000007.pdf | 196D-AT-3145212-GJ_0000065_1A0000031_0000008.pdf | 196D-AT-3145212-GJ_0000065_1A0000031_0000009.pdf | 196D-AT-3145212-GJ_0000065_1A0000031_0000010.pdf |

| | | | | |
|---|---|---|---|---|
| 196D-AT-3145212-GJ_0000065_1A0000031_0000011.pdf | 196D-AT-3145212-GJ_0000065_1A0000031_0000012.pdf | 196D-AT-3145212-GJ_0000065_1A0000031_0000013.pdf | 196D-AT-3145212-GJ_0000065_1A0000031_0000014.pdf | 196D-AT-3145212-GJ_0000065_1A0000031_0000015.pdf |
| 196D-AT-3145212-GJ_0000065_Import.txt | 196D-AT-3145212-GJ_0000066.pdf | 196D-AT-3145212-GJ_0000066_Import.txt | 196D-AT-3145212-GJ_0000067.pdf | 196D-AT-3145212-GJ_0000067_1A0000032_0000001.pdf |
| 196D-AT-3145212-GJ_0000067_Import.txt | 196D-AT-3145212-GJ_0000068.pdf | 196D-AT-3145212-GJ_0000068_1A0000033_0000001.pdf | 196D-AT-3145212-GJ_0000068_Import.txt | 196D-AT-3145212-GJ_0000069.pdf |
| 196D-AT-3145212-GJ_0000069_1A0000034_0000001.pdf | 196D-AT-3145212-GJ_0000069_Import.txt | 196D-AT-3145212-GJ_0000070.pdf | 196D-AT-3145212-GJ_0000070_Import.txt | 196D-AT-3145212-GJ_0000071.pdf |
| 196D-AT-3145212-GJ_0000071_1A0000035_0000001.pdf | 196D-AT-3145212-GJ_0000071_Import.txt | 196D-AT-3145212-GJ_0000072.pdf | 196D-AT-3145212-GJ_0000072_Import.pdf | 196D-AT-3145212-GJ_0000073.pdf |
| 196D-AT-3145212-GJ_0000073_Import.pdf | 196D-AT-3145212-GJ_0000074.pdf | 196D-AT-3145212-GJ_0000074_Import.pdf | 196D-AT-3145212-GJ_0000075.pdf | 196D-AT-3145212-GJ_0000075_Import.pdf |
| 196D-AT-3145212-GJ_0000076.pdf | 196D-AT-3145212-GJ_0000076_Import.pdf | 196D-AT-3145212-GJ_0000077.pdf | 196D-AT-3145212-GJ_0000077_Import.pdf | 196D-AT-3145212-GJ_0000078.pdf |
| 196D-AT-3145212-GJ_0000078_Import.pdf | 196D-AT-3145212-GJ_0000079.pdf | 196D-AT-3145212-GJ_0000079_Import.pdf | 196D-AT-3145212-GJ_0000080.pdf | 196D-AT-3145212-GJ_0000080_Import.pdf |
| 196D-AT-3145212-GJ_0000081.pdf | 196D-AT-3145212-GJ_0000081_1A0000036_0000001.pdf | 196D-AT-3145212-GJ_0000081_Import.txt | 196D-AT-3145212-GJ_0000082.pdf | 196D-AT-3145212-GJ_0000082_1A0000037_0000001.xlsx |
| 196D-AT-3145212-GJ_0000082_Import.txt | 196D-AT-3145212-GJ_0000083.pdf | 196D-AT-3145212-GJ_0000083_Import.pdf | 196D-AT-3145212-GJ_0000084.pdf | 196D-AT-3145212-GJ_0000084_Import.pdf |
| 196D-AT-3145212-GJ_0000085.pdf | 196D-AT-3145212-GJ_0000085_Import.pdf | 196D-AT-3145212-GJ_0000086.pdf | 196D-AT-3145212-GJ_0000086_1A0000038_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000087.pdf |
| 196D-AT-3145212-GJ_0000087_1A0000039_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000088.pdf | 196D-AT-3145212-GJ_0000088_1A0000040_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000089.pdf | 196D-AT-3145212-GJ_0000089_1A0000041_0000001_PHYSICAL.pdf |
| 196D-AT-3145212-GJ_0000090.pdf | 196D-AT-3145212-GJ_0000090_1A0000042_0000001.xlsx | 196D-AT-3145212-GJ_0000090_Import.txt | 196D-AT-3145212-GJ_0000091.pdf | 196D-AT-3145212-GJ_0000091_Import.pdf |
| 196D-AT-3145212-GJ_0000092.pdf | 196D-AT-3145212-GJ_0000092_Import.pdf | 196D-AT-3145212-GJ_0000093.pdf | 196D-AT-3145212-GJ_0000093_Import.pdf | 196D-AT-3145212-GJ_0000094.pdf |
| 196D-AT-3145212-GJ_0000094_Import.pdf | 196D-AT-3145212-GJ_0000095.pdf | 196D-AT-3145212-GJ_0000095_Import.pdf | 196D-AT-3145212-GJ_0000096.pdf | 196D-AT-3145212-GJ_0000096_Import.pdf |
| 196D-AT-3145212-GJ_0000097.pdf | 196D-AT-3145212-GJ_0000097_1A0000043_000001.pdf | 196D-AT-3145212-GJ_0000097_Import.txt | 196D-AT-3145212-GJ_0000098.pdf | 196D-AT-3145212-GJ_0000098_1A0000044_0000001.pdf |
| 196D-AT-3145212-GJ_0000098_Import.txt | 196D-AT-3145212-GJ_0000099.pdf | 196D-AT-3145212-GJ_0000099_1A0000045_0000001.pdf | 196D-AT-3145212-GJ_0000099_Import.txt | 196D-AT-3145212-GJ_0000100.pdf |
| 196D-AT-3145212-GJ_0000100_1A0000046_0000001.xlsx | 196D-AT-3145212-GJ_0000100_Import.txt | 196D-AT-3145212-GJ_0000103.pdf | 196D-AT-3145212-GJ_0000103_Import.pdf | 196D-AT-3145212-GJ_0000104.pdf |
| 196D-AT-3145212-GJ_0000104_Import.txt | 196D-AT-3145212-GJ_0000105.pdf | 196D-AT-3145212-GJ_0000105_1A0000047_0000001.pdf | 196D-AT-3145212-GJ_0000105_Import.pdf | 196D-AT-3145212-GJ_0000106.pdf |
| 196D-AT-3145212-GJ_0000106_1A0000048_0000001.pdf | 196D-AT-3145212-GJ_0000106_1A0000049_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000106_Import.txt | 196D-AT-3145212-GJ_0000107.pdf | 196D-AT-3145212-GJ_0000107_Import.pdf |
| 196D-AT-3145212-GJ_0000108.pdf | 196D-AT-3145212-GJ_0000108_1A0000050_0000001.pdf | 196D-AT-3145212-GJ_0000108_1A0000050_0000002.csv | 196D-AT-3145212-GJ_0000108_1A0000050_0000003.pdf | 196D-AT-3145212-GJ_0000108_1A0000050_0000004.csv |
| 196D-AT-3145212-GJ_0000108_1A0000050_0000005.csv | 196D-AT-3145212-GJ_0000108_1A0000050_0000006.csv | 196D-AT-3145212-GJ_0000108_1A0000050_0000007.csv | 196D-AT-3145212-GJ_0000108_1A0000050_0000008.pdf | 196D-AT-3145212-GJ_0000108_1A0000050_0000009.csv |
| 196D-AT-3145212-GJ_0000108_1A0000050_0000010.csv | 196D-AT-3145212-GJ_0000108_1A0000050_0000011.xlsx | 196D-AT-3145212-GJ_0000108_1A0000050_0000012.pdf | 196D-AT-3145212-GJ_0000108_1A0000050_0000013.pdf | 196D-AT-3145212-GJ_0000108_Import.txt |
| 196D-AT-3145212-GJ_0000109.pdf | 196D-AT-3145212-GJ_0000109_1A0000051_0000001.pdf | 196D-AT-3145212-GJ_0000109_1A0000051_0000002.pdf | 196D-AT-3145212-GJ_0000109_1A0000051_0000003.msg | 196D-AT-3145212-GJ_0000109_1A0000051_0000004.msg |
| 196D-AT-3145212-GJ_0000109_1A0000051_0000005.msg | 196D-AT-3145212-GJ_0000109_1A0000051_0000006.docx | 196D-AT-3145212-GJ_0000109_Import.txt | 196D-AT-3145212-GJ_0000110.pdf | 196D-AT-3145212-GJ_0000110_Import.pdf |
| 196D-AT-3145212-GJ_0000111.pdf | 196D-AT-3145212-GJ_0000111_Import.pdf | 196D-AT-3145212-GJ_0000112.pdf | 196D-AT-3145212-GJ_0000112_Import.pdf | 196D-AT-3145212-GJ_0000113.pdf |

| | | | | |
|---|---|---|---|---|
| 196D-AT-3145212-GJ_0000113_1A0000052_0000001.pdf | 196D-AT-3145212-GJ_0000113_1A0000052_0000002.pdf | 196D-AT-3145212-GJ_0000113_Import.txt | 196D-AT-3145212-GJ_0000114.pdf | 196D-AT-3145212-GJ_0000114_1A0000053_0000001.pdf |
| 196D-AT-3145212-GJ_0000114_1A0000053_0000002.pdf | 196D-AT-3145212-GJ_0000114_1A0000053_0000003.pdf | 196D-AT-3145212-GJ_0000114_1A0000053_0000004.pdf | 196D-AT-3145212-GJ_0000114_1A0000053_0000005.pdf | 196D-AT-3145212-GJ_0000114_1A0000053_0000006.pdf |
| 196D-AT-3145212-GJ_0000114_1A0000053_0000007.pdf | 196D-AT-3145212-GJ_0000114_1A0000053_0000008.pdf | 196D-AT-3145212-GJ_0000114_1A0000053_0000009.pdf | 196D-AT-3145212-GJ_0000114_1A0000053_0000010.pdf | 196D-AT-3145212-GJ_0000114_1A0000053_0000011.pdf |
| 196D-AT-3145212-GJ_0000114_1A0000053_0000012.pdf | 196D-AT-3145212-GJ_0000114_Import.txt | 196D-AT-3145212-GJ_0000115.pdf | 196D-AT-3145212-GJ_0000115_1A0000054_0000001.pdf | 196D-AT-3145212-GJ_0000115_Import.pdf |
| 196D-AT-3145212-GJ_0000116.pdf | 196D-AT-3145212-GJ_0000116_1A0000055_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000116_Import.pdf | 196D-AT-3145212-GJ_0000117.pdf | 196D-AT-3145212-GJ_0000117_1A0000056_0000001.pdf |
| 196D-AT-3145212-GJ_0000117_1A0000056_0000002.pdf | 196D-AT-3145212-GJ_0000117_1A0000056_0000003.xls | 196D-AT-3145212-GJ_0000117_1A0000056_0000004.pdf | 196D-AT-3145212-GJ_0000117_1A0000056_0000005.pdf | 196D-AT-3145212-GJ_0000117_1A0000056_0000006.pdf |
| 196D-AT-3145212-GJ_0000117_Import.txt | 196D-AT-3145212-GJ_0000118.pdf | 196D-AT-3145212-GJ_0000118_1A0000057_0000001.txt | 196D-AT-3145212-GJ_0000118_Import.pdf | 196D-AT-3145212-GJ_0000119.pdf |
| 196D-AT-3145212-GJ_0000119_1A0000058_0000001.pdf | 196D-AT-3145212-GJ_0000119_Import.pdf | 196D-AT-3145212-GJ_0000120.pdf | 196D-AT-3145212-GJ_0000120_1A0000059_0000001.pdf | 196D-AT-3145212-GJ_0000120_Import.pdf |
| 196D-AT-3145212-GJ_0000121.pdf | 196D-AT-3145212-GJ_0000121_1A0000060_0000001_PHYSICAL.pdf | 196D-AT-3145212-GJ_0000122.pdf | 196D-AT-3145212-GJ_0000122_1A0000061_0000001.pdf | 196D-AT-3145212-GJ_0000122_Import.txt |
| 196D-AT-3145212_0000002.pdf | 196D-AT-3145212_0000002_Import.pdf | 196D-AT-3145212_0000004.pdf | 196D-AT-3145212_0000004_Import.pdf | 196D-AT-3145212_0000005.pdf |
| 196D-AT-3145212_0000005_1A0000001_0000001.docx | 196D-AT-3145212_0000005_1A0002_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000005_1A0003_0000001.pdf | 196D-AT-3145212_0000005_1A0004_0000001.pdf | 196D-AT-3145212_0000006.pdf |
| 196D-AT-3145212_0000006_1A0005_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000008.pdf | 196D-AT-3145212_0000008_1A0006_0000001.msg | 196D-AT-3145212_0000008_Import.pdf | 196D-AT-3145212_0000009.pdf |
| 196D-AT-3145212_0000009_1A0007_0000001.msg | 196D-AT-3145212_0000009_Import.pdf | 196D-AT-3145212_0000012.pdf | 196D-AT-3145212_0000012_1A0008_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000013.pdf |
| 196D-AT-3145212_0000014.pdf | 196D-AT-3145212_0000014_1A0009_0000001.jpg | 196D-AT-3145212_0000014_1A0009_0000002.jpg | 196D-AT-3145212_0000014_1A0009_0000003.jpg | 196D-AT-3145212_0000014_1A0009_0000004.jpg |
| 196D-AT-3145212_0000015.pdf | 196D-AT-3145212_0000016.pdf | 196D-AT-3145212_0000016_1A0010_0000001.txt | 196D-AT-3145212_0000016_Import.pdf | 196D-AT-3145212_0000017.pdf |
| 196D-AT-3145212_0000017_1A0011_0000001.txt | 196D-AT-3145212_0000017_Import.pdf | 196D-AT-3145212_0000018.pdf | 196D-AT-3145212_0000018_1A0012_0000001.txt | 196D-AT-3145212_0000018_Import.pdf |
| 196D-AT-3145212_0000019.pdf | 196D-AT-3145212_0000019_Import.pdf | 196D-AT-3145212_0000020.pdf | 196D-AT-3145212_0000020_1A0013_0000001.jpg | 196D-AT-3145212_0000020_1A0014_0000001_PHYSICAL.pdf |
| 196D-AT-3145212_0000021.pdf | 196D-AT-3145212_0000021_1A0015_0000001.pdf | 196D-AT-3145212_0000021_Import.pdf | 196D-AT-3145212_0000022.pdf | 196D-AT-3145212_0000022_Import.pdf |
| 196D-AT-3145212_0000024.pdf | 196D-AT-3145212_0000024_1A0016_0000001.pdf | 196D-AT-3145212_0000024_1A0017_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000024_1A0018_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000024_1A0019_0000001.pdf |
| 196D-AT-3145212_0000025.pdf | 196D-AT-3145212_0000025_1A0020_0000001.pdf | 196D-AT-3145212_0000025_1A0020_0000002.png | 196D-AT-3145212_0000025_1A0020_0000003.docx | 196D-AT-3145212_0000025_1A0020_0000004.png |
| 196D-AT-3145212_0000025_1A0020_0000005.pdf | 196D-AT-3145212_0000025_1A0020_0000006.docx | 196D-AT-3145212_0000025_Import.pdf | 196D-AT-3145212_0000026.pdf | 196D-AT-3145212_0000026_Import.pdf |
| 196D-AT-3145212_0000027.pdf | 196D-AT-3145212_0000027_1A0021_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000029.pdf | 196D-AT-3145212_0000030.pdf | 196D-AT-3145212_0000030_1A0022_0000001.pdf |

| 196D-AT-3145212_0000030_Import.docx | 196D-AT-3145212_0000031.pdf | 196D-AT-3145212_0000031_1A0000023_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000033.pdf | 196D-AT-3145212_0000033_1A0000024_0000001.pdf |
| 196D-AT-3145212_0000033_1A0000025_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000034.pdf | 196D-AT-3145212_0000034_1A0000026_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000034_1A0000027_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000035.pdf |
| 196D-AT-3145212_0000035_1A0000028_0000001.pdf | 196D-AT-3145212_0000035_Import.pdf | 196D-AT-3145212_0000036.pdf | 196D-AT-3145212_0000036_1A0000029_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000037.pdf |
| 196D-AT-3145212_0000037_1A0000030_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000038.pdf | 196D-AT-3145212_0000038_1A0000031_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000039.pdf | 196D-AT-3145212_0000039_1A0000032_0000001_PHYSICAL.pdf |
| 196D-AT-3145212_0000040.pdf | 196D-AT-3145212_0000040_1A0000033_0000001.pdf | 196D-AT-3145212_0000041.pdf | 196D-AT-3145212_0000041_1A0000034_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000042.pdf |
| 196D-AT-3145212_0000042_1A0000035_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000043.pdf | 196D-AT-3145212_0000043_1A0000036_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000044.pdf | 196D-AT-3145212_0000044_1A0000037_0000001.docx |
| 196D-AT-3145212_0000045.pdf | 196D-AT-3145212_0000045_Import.pdf | 196D-AT-3145212_0000046.pdf | 196D-AT-3145212_0000046_Import.pdf | 196D-AT-3145212_0000047.pdf |
| 196D-AT-3145212_0000047_1A0000038_0000001.pdf | 196D-AT-3145212_0000047_1A0000039_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000047_Import.pdf | 196D-AT-3145212_0000048.pdf | 196D-AT-3145212_0000048_1A0000040_0000001_PHYSICAL.pdf |
| 196D-AT-3145212_0000048_Import.pdf | 196D-AT-3145212_0000049.pdf | 196D-AT-3145212_0000050.pdf | 196D-AT-3145212_0000051.pdf | 196D-AT-3145212_0000051_1A0000041_0000001.pdf |
| 196D-AT-3145212_0000051_1A0000042_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000051_1A0000043_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000052.pdf | 196D-AT-3145212_0000052_1A0000044_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000053.pdf |
| 196D-AT-3145212_0000054.pdf | 196D-AT-3145212_0000055.pdf | 196D-AT-3145212_0000055_1A0000045_0000001.pdf | 196D-AT-3145212_0000056.pdf | 196D-AT-3145212_0000056_1A0000046_0000001.pdf |
| 196D-AT-3145212_0000056_1A0000047_0000001_PHYSICAL.pdf | 196D-AT-3145212_0000057.pdf | 196D-AT-3145212_0000057_1A0000048_0000001.pdf | 196D-AT-3145212_0000057_1A0000049_0000001.pdf | manifest.xlsx |

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #22*

Name

1A22.pdf

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #22\Disc 2 Content*

Name

SPLOST Phase VI-Approved Project List (002).pdf
Called Commission Meeting February 19 2009.pdf

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #22\Disc 3 Content*

Name

Jamestown-Responsive Docs.pdf

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #22\Disc 1 Content\Yellow Folder-2013*

Name

Responsive Documents.pdf

***Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #22\Disc 1 Content\Yellow Folder- 2014***

Name

Responsive Documents.pdf

***Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #22\Disc 1 Content\Red Folder***

Name

Responsive Documents.pdf

***Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #22\Disc 1 Content\SPLOST VI***

Name

Called Commission Meeting February 19 2009.pdf
SPLOST Phase VI-Approved Project List (002).pdf

***Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #22\Disc 1 Content\Yellow Folder-2012***

Name

SKM_C45819110816340.pdf
Responsive Documents.pdf

***Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A # 2 part 2***

Name

Part 2.pdf

***Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #17***

Name

1A17.pdf

***Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #17\Disc Content\Microsoft***

Name

| Microsoft_Account_Report_7 28979.xlsx | Microsoft_Account_Report_7 49873.xlsx | Microsoft_Account_Report_7 28980.xlsx | Microsoft_Account_Report_7 49872.xlsx | PLEASE READ - Important Response Information.pdf |
|---|---|---|---|---|
| Declaration.pdf | Microsoft Guidelines.pdf | Mailbox Creation Date.txt | Microsoft Subpoena.pdf | |

***Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #13***

Name

1A13.pdf

***Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #13\Disc Contents\Wells Fargo Ref. 22293427***

Name

Transactions.dat
Index.txt
Index attachment.txt
Legal_Doc_Doc_ID_3765031.pdf

Signature_Cards.pdf

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #38*

Name
1A38.pdf

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #14*

Name
1A14.pdf

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #14\Disc 2 Contents\Wells Fargo Ref. 22274486-2*

Name
SDD237063.zip

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #14\Disc 3 Contents\Wells Fargo Ref. 22274486-3*

Name
SDD237064.zip

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #14\Disc 1 Contents\Wells Fargo Ref. 22274486-1*

Name
Signature_Cards.pdf
Index.txt
Transactions.dat
Legal_Doc_Doc_ID_3746592.pdf

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A # 2 part 1*

Name
Part 1.pdf

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A # 2 part 3*

Name
Part 3.pdf

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #3*

Name
1A3.pdf

### *Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #3\Disc 2 Contents*

Name
Executivesession minutes 7.30.2019.pdf
Cover Letter In Response To Subpoena.pdf
Invoices.3.pdf
Subpoena To Testify Before A Grand Jury- Law Dept..pdf
Agenda Executive Sess.7.30.19.pdf
Invoices .2.pdf
Legal Meeting 7-30-19.pdf

Invoices .1.pdf

### Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #3\Disc 1 Contents

Name

| Letter Response to Subpoena8.5.19-Finance.pdf | Jamestown Project 211066801.pdf | Sandridge pymt 2.13.2015.pdf | Sandridge pymt 6.13.2014.pdf | Sandridge pymt 4.3.2014.pdf |
|---|---|---|---|---|
| Cover Letter In Response To Subpoena 08.05.19.pdf | Subpoena To Testify Before a Grand Jury.pdf | L James pymt 2.19.16.pdf | Jamestown Project 206065008.pdf | |

### Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #16

Name

1A16.pdf

### Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #16\Disc Contents\Wells Fargo Ref. 22525250

Name

SDD241062.zip

### Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #15

Name

1A15.pdf

### Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #15\Disc Contents\Wells Fargo Ref. 22274486-4

Name

SDD239932.zip

### Discovery Production #1\06_17_21 FBI\AT - 3145212- GJ (1 A 2-3, 13-17, 22, 38-39)\1 A #39

Name

1A39.pdf

### Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A #21

Name

1A21.pdf

### Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 B #24\Disc Contents

Name

index.html

### Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 B #24\Disc Contents\Resources

Name

| jquery-2.1.1.min.js | script.js | style.css | toc.html | respond.js |
|---|---|---|---|---|
| front.html | style_print.css | style_eo_pdf.css | jquery.floatThead.js | Logo.png |

*Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 B #24\Disc Contents\Resources\images*

| Name |
| --- |
| sort.gif |
| desc.gif |
| asc.gif |

*Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 B #24\Disc Contents\Webpages*

| Name |
| --- |
| Outlook Emails.html |
| OneDrive.html |
| Word Documents.html |
| USB Devices.html |

*Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 B #24\Disc Contents\Webpages\Fragments*

| Name | | | | |
| --- | --- | --- | --- | --- |
| File175.htm | File45.txt | File123.pdf | File93.txt | File124.pdf |
| File3.txt | File139.txt | File30.txt | File145.txt | File75.htm |
| File252.txt | File194.txt | File107.htm | File210.htm | File255.txt |
| File229.txt | File132.htm | File96.htm | File198.htm | File64.doc |
| File222.htm | File102.txt | File70.txt | File191.htm | File140.htm |
| File58.htm | File113.txt | File204.txt | File23.htm | File66.txt |
| File187.htm | File68.txt | File161.txt | File14.txt | File166.txt |
| File5.docx | File56.htm | File109.pdf | File244.txt | File63.htm |
| File182.txt | File201.htm | File26.txt | File116.htm | File238.txt |
| File243.txt | File154.txt | File231.txt | File53.txt | File82.txt |
| File28.txt | File196.png | File118.htm | File11.htm | File236.txt |
| File121.txt | File85.txt | File7.htm | File48.htm | File99.htm |
| File178.txt | File138.jpg | File34.htm | File213.txt | File104.txt |
| File110.pdf | File76.txt | File146.htm | File0.htm | File78.txt |
| File134.htm | File41.htm | File90.htm | File9.htm | File46.htm |
| File176.txt | File143.txt | File254.txt | File73.htm | File192.txt |
| File86.doc | File228.txt | File101.htm | File253.txt | File173.htm |
| File125.pdf | File43.txt | File136.txt | File221.txt | File218.htm |
| File171.jpg | File38.txt | File95.txt | File131.txt | File237.txt |
| File97.pdf | File55.txt | File84.txt | File230.txt | File17.htm |
| File127.txt | File162.htm | File148.pdf | File19.htm | File129.txt |
| File242.txt | File184.txt | File20.txt | File207.htm | File245.txt |
| File27.txt | File239.txt | File167.txt | File12.txt | File216.png |
| File159.htm | File81.htm | File50.htm | File157.htm | File88.htm |
| File169.txt | File115.txt | File202.txt | File150.htm | File181.htm |
| File233.txt | File51.txt | File80.txt | File189.txt | File158.txt |
| File248.txt | File234.txt | File13.htm | File208.jpg | File87.txt |
| File180.txt | File246.txt | File151.txt | File24.txt | File203.htm |
| File114.htm | File168.htm | File89.txt | File241.txt | File156.txt |
| File42.xlsx | File163.txt | File16.txt | File164.txt | File54.htm |
| File215.png | File111.txt | File21.htm | File206.txt | File185.htm |
| File128.htm | File18.txt | File217.txt | File100.txt | File37.docx |
| File147.jpg | File4.htm | File193.htm | File72.txt | File142.htm |
| File130.htm | File94.htm | File135.jpg | File39.htm | File160.rtf |
| File219.txt | File220.htm | File137.htm | File172.txt | File1.txt |
| File250.txt | File77.htm | File105.htm | File153.pdf | File35.txt |
| File212.htm | File257.txt | File179.htm | File98.txt | File49.txt |
| File6.txt | File259.txt | File177.htm | File47.txt | File8.txt |
| File170.htm | File91.txt | File40.txt | File126.pdf | File149.txt |
| File79.htm | File155.htm | File65.txt | File117.txt | File200.txt |
| File152.htm | File183.htm | File62.txt | File165.txt | File120.htm |
| File10.txt | File119.txt | File29.htm | File209.txt | File83.htm |
| File52.htm | File186.txt | File240.txt | File205.htm | File22.txt |
| File112.htm | File60.htm | File247.txt | File25.txt | File32.docx |
| File59.txt | File249.txt | File235.txt | File122.txt | File57.txt |
| File15.htm | File232.txt | File61.docx | File188.txt | File69.htm |
| File108.jpg | File223.txt | File258.txt | File133.txt | File141.txt |
| File190.htm | File71.htm | File256.txt | File225.msg | File103.htm |
| File214.htm | File33.txt | File197.txt | File251.txt | File67.doc |

| File92.htm | File199.jpg | File44.htm | File174.txt | File211.txt |
|---|---|---|---|---|
| File36.htm | File106.txt | File195.htm | File74.txt | File144.htm |
| File31.htm | File2.htm | | | |

## *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A #14*

Name

1A14.pdf

## *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A #14\Disc Contents*

Name

801_0124.WMA

## *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A #26*

Name

1A26.pdf

## *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A #26\Disc Contents*

Name

| IMG_0090.JPG | IMG_0041.JPG | IMG_0119.JPG | IMG_0097.JPG | IMG_0046.JPG |
|---|---|---|---|---|
| IMG_0099.JPG | IMG_0048.JPG | IMG_0110.JPG | IMG_0034.JPG | IMG_0033.JPG |
| IMG_0117.JPG | IMG_0006.JPG | IMG_0122.JPG | IMG_0125.JPG | IMG_0001.JPG |
| IMG_0159.JPG | IMG_0073.JPG | IMG_0157.JPG | IMG_0008.JPG | IMG_0150.JPG |
| IMG_0074.JPG | IMG_0141.JPG | IMG_0019.JPG | IMG_0065.JPG | IMG_0062.JPG |
| IMG_0146.JPG | IMG_0134.JPG | IMG_0148.JPG | IMG_0010.JPG | IMG_0017.JPG |
| IMG_0133.JPG | IMG_0022.JPG | IMG_0106.JPG | IMG_0101.JPG | IMG_0059.JPG |
| IMG_0088.JPG | IMG_0025.JPG | Resized_20200831_104805.jpeg | IMG_0057.JPG | IMG_0086.JPG |
| IMG_0108.JPG | IMG_0050.JPG | IMG_0081.JPG | IMG_0009.JPG | IMG_0151.JPG |
| IMG_0075.JPG | IMG_0072.JPG | IMG_0156.JPG | IMG_0124.JPG | IMG_0158.JPG |
| IMG_0007.JPG | IMG_0123.JPG | IMG_0032.JPG | IMG_0116.JPG | IMG_0098.JPG |
| IMG_0049.JPG | IMG_0111.JPG | IMG_0035.JPG | IMG_0096.JPG | IMG_0047.JPG |
| IMG_0091.JPG | IMG_0040.JPG | IMG_0118.JPG | IMG_0109.JPG | IMG_0051.JPG |
| IMG_0080.JPG | IMG_0056.JPG | IMG_0087.JPG | IMG_0100.JPG | IMG_0058.JPG |
| IMG_0089.JPG | IMG_0024.JPG | IMG_0023.JPG | IMG_0107.JPG | IMG_0016.JPG |
| IMG_0132.JPG | IMG_0135.JPG | IMG_0149.JPG | IMG_0011.JPG | IMG_0063.JPG |
| IMG_0147.JPG | Resized_20200831_104814.jpeg | IMG_0140.JPG | IMG_0018.JPG | IMG_0064.JPG |
| IMG_0055.JPG | IMG_0084.JPG | IMG_0029.JPG | IMG_0052.JPG | IMG_0083.JPG |
| IMG_0020.JPG | IMG_0104.JPG | IMG_0103.JPG | IMG_0027.JPG | IMG_0136.JPG |
| IMG_0012.JPG | IMG_0015.JPG | IMG_0131.JPG | IMG_0069.JPG | IMG_0143.JPG |
| IMG_0067.JPG | IMG_0138.JPG | IMG_0060.JPG | IMG_0144.JPG | IMG_0071.JPG |
| IMG_0129.JPG | IMG_0155.JPG | IMG_0152.JPG | IMG_0076.JPG | IMG_0004.JPG |
| IMG_0078.JPG | IMG_0120.JPG | IMG_0127.JPG | IMG_0003.JPG | IMG_0112.JPG |
| IMG_0036.JPG | IMG_0031.JPG | IMG_0115.JPG | IMG_0092.JPG | IMG_0043.JPG |
| IMG_0095.JPG | IMG_0044.JPG | IMG_0038.JPG | IMG_0160.JPG | IMG_0139.JPG |
| IMG_0061.JPG | IMG_0145.JPG | IMG_0142.JPG | IMG_0066.JPG | IMG_0014.JPG |
| IMG_0130.JPG | IMG_0068.JPG | IMG_0137.JPG | IMG_0013.JPG | IMG_0102.JPG |
| IMG_0026.JPG | IMG_0021.JPG | IMG_0105.JPG | IMG_0053.JPG | IMG_0082.JPG |
| IMG_0054.JPG | IMG_0085.JPG | IMG_0028.JPG | IMG_0094.JPG | IMG_0045.JPG |
| IMG_0039.JPG | IMG_0161.JPG | IMG_0093.JPG | IMG_0042.JPG | IMG_0030.JPG |
| IMG_0114.JPG | IMG_0113.JPG | IMG_0037.JPG | IMG_0126.JPG | IMG_0002.JPG |
| IMG_0005.JPG | IMG_0079.JPG | IMG_0121.JPG | IMG_0153.JPG | IMG_0077.JPG |
| IMG_0070.JPG | IMG_0128.JPG | IMG_0154.JPG | | |

## *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A #22*

Name

1A22.pdf

### *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A #28*

Name

1A28.pdf

### *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A #17*

Name

1A17.pdf

### *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A #17\Disc Contents*

Name

801_0121.WMA
801_0122.WMA

### *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A#5*

Name

1A5.pdf

### *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A#5\Disc Contents*

Name

| | | | | |
|---|---|---|---|---|
| IMG_0003.JPG | IMG_0127.JPG | IMG_0230.JPG | IMG_0078.JPG | IMG_0120.JPG |
| IMG_0237.JPG | IMG_0004.JPG | IMG_0076.JPG | IMG_0239.JPG | IMG_0152.JPG |
| IMG_0245.JPG | IMG_0183.JPG | IMG_0155.JPG | IMG_0242.JPG | IMG_0184.JPG |
| IMG_0071.JPG | IMG_0129.JPG | IMG_0038.JPG | IMG_0160.JPG | IMG_0044.JPG |
| IMG_0095.JPG | IMG_0043.JPG | IMG_0092.JPG | IMG_0167.JPG | IMG_0202.JPG |
| IMG_0115.JPG | IMG_0031.JPG | IMG_0169.JPG | IMG_0036.JPG | IMG_0205.JPG |
| IMG_0112.JPG | IMG_0027.JPG | IMG_0103.JPG | IMG_0214.JPG | IMG_0104.JPG |
| IMG_0213.JPG | IMG_0178.JPG | IMG_0020.JPG | IMG_0083.JPG | IMG_0052.JPG |
| IMG_0176.JPG | IMG_0261.JPG | IMG_0171.JPG | IMG_0266.JPG | IMG_0029.JPG |
| IMG_0084.JPG | IMG_0055.JPG | IMG_0253.JPG | IMG_0195.JPG | IMG_0144.JPG |
| IMG_0138.JPG | IMG_0060.JPG | IMG_0228.JPG | IMG_0067.JPG | IMG_0254.JPG |
| IMG_0192.JPG | IMG_0143.JPG | IMG_0226.JPG | IMG_0131.JPG | IMG_0069.JPG |
| IMG_0015.JPG | IMG_0012.JPG | IMG_0221.JPG | IMG_0136.JPG | IMG_0037.JPG |
| IMG_0204.JPG | IMG_0113.JPG | IMG_0203.JPG | IMG_0114.JPG | IMG_0030.JPG |
| IMG_0168.JPG | IMG_0042.JPG | IMG_0093.JPG | IMG_0166.JPG | IMG_0039.JPG |
| IMG_0161.JPG | IMG_0045.JPG | IMG_0094.JPG | IMG_0154.JPG | IMG_0243.JPG |
| IMG_0185.JPG | IMG_0070.JPG | IMG_0128.JPG | IMG_0077.JPG | IMG_0238.JPG |
| IMG_0153.JPG | IMG_0244.JPG | IMG_0182.JPG | IMG_0079.JPG | IMG_0121.JPG |
| IMG_0236.JPG | IMG_0005.JPG | IMG_0002.JPG | IMG_0126.JPG | IMG_0231.JPG |
| IMG_0013.JPG | IMG_0220.JPG | IMG_0137.JPG | IMG_0227.JPG | IMG_0130.JPG |
| IMG_0068.JPG | IMG_0014.JPG | IMG_0229.JPG | IMG_0066.JPG | IMG_0255.JPG |
| IMG_0193.JPG | IMG_0142.JPG | IMG_0252.JPG | IMG_0194.JPG | IMG_0145.JPG |
| IMG_0139.JPG | IMG_0061.JPG | IMG_0170.JPG | IMG_0028.JPG | MDG_0001.MP4 |
| IMG_0085.JPG | IMG_0054.JPG | IMG_0082.JPG | IMG_0053.JPG | IMG_0177.JPG |
| IMG_0260.JPG | IMG_0105.JPG | IMG_0212.JPG | IMG_0179.JPG | IMG_0021.JPG |
| IMG_0026.JPG | IMG_0102.JPG | IMG_0215.JPG | IMG_0224.JPG | IMG_0133.JPG |
| IMG_0258.JPG | IMG_0017.JPG | IMG_0199.JPG | IMG_0148.JPG | IMG_0010.JPG |
| IMG_0223.JPG | IMG_0134.JPG | IMG_0197.JPG | IMG_0251.JPG | IMG_0146.JPG |
| IMG_0062.JPG | IMG_0065.JPG | IMG_0190.JPG | IMG_0256.JPG | IMG_0141.JPG |
| IMG_0019.JPG | IMG_0108.JPG | IMG_0081.JPG | IMG_0050.JPG | IMG_0174.JPG |
| IMG_0263.JPG | IMG_0173.JPG | IMG_0264.JPG | IMG_0218.JPG | IMG_0086.JPG |
| IMG_0057.JPG | IMG_0025.JPG | IMG_0101.JPG | IMG_0216.JPG | IMG_0088.JPG |
| IMG_0059.JPG | IMG_0106.JPG | IMG_0211.JPG | IMG_0022.JPG | IMG_0200.JPG |
| IMG_0117.JPG | IMG_0033.JPG | IMG_0034.JPG | IMG_0048.JPG | IMG_0099.JPG |
| IMG_0207.JPG | IMG_0110.JPG | IMG_0162.JPG | IMG_0046.JPG | IMG_0097.JPG |
| IMG_0209.JPG | IMG_0041.JPG | IMG_0090.JPG | IMG_0119.JPG | IMG_0165.JPG |
| IMG_0074.JPG | IMG_0008.JPG | IMG_0150.JPG | IMG_0181.JPG | IMG_0247.JPG |
| IMG_0157.JPG | IMG_0186.JPG | IMG_0240.JPG | IMG_0073.JPG | IMG_0159.JPG |
| IMG_0188.JPG | IMG_0125.JPG | IMG_0232.JPG | IMG_0122.JPG | IMG_0235.JPG |

| IMG_0006.JPG | IMG_0249.JPG | IMG_0107.JPG | IMG_0210.JPG | IMG_0023.JPG |
|---|---|---|---|---|
| IMG_0024.JPG | IMG_0100.JPG | IMG_0217.JPG | IMG_0089.JPG | IMG_0058.JPG |
| IMG_0172.JPG | IMG_0265.JPG | IMG_0219.JPG | IMG_0087.JPG | IMG_0056.JPG |
| IMG_0109.JPG | IMG_0080.JPG | IMG_0051.JPG | IMG_0175.JPG | IMG_0262.JPG |
| IMG_0064.JPG | IMG_0191.JPG | IMG_0257.JPG | IMG_0140.JPG | IMG_0018.JPG |
| IMG_0196.JPG | IMG_0250.JPG | IMG_0147.JPG | IMG_0063.JPG | IMG_0198.JPG |
| IMG_0149.JPG | IMG_0011.JPG | IMG_0222.JPG | IMG_0135.JPG | IMG_0225.JPG |
| IMG_0132.JPG | IMG_0259.JPG | IMG_0016.JPG | IMG_0123.JPG | IMG_0234.JPG |
| IMG_0007.JPG | IMG_0248.JPG | IMG_0158.JPG | IMG_0189.JPG | IMG_0124.JPG |
| IMG_0233.JPG | IMG_0156.JPG | IMG_0187.JPG | IMG_0241.JPG | IMG_0072.JPG |
| IMG_0075.JPG | IMG_0009.JPG | IMG_0151.JPG | IMG_0180.JPG | IMG_0246.JPG |
| IMG_0040.JPG | IMG_0091.JPG | IMG_0118.JPG | IMG_0164.JPG | IMG_0163.JPG |
| IMG_0047.JPG | IMG_0096.JPG | IMG_0208.JPG | IMG_0035.JPG | IMG_0049.JPG |
| IMG_0098.JPG | IMG_0206.JPG | IMG_0111.JPG | IMG_0201.JPG | IMG_0116.JPG |
| IMG_0032.JPG | | | | |

### *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A #27*

Name

1A27.pdf

### *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A #43*

Name

1A43.pdf

### *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 A #39*

Name

1A39_1.pdf

### *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 B #22\Disc Contents*

Name

1B14_USB_MediaChange.htm
Deleted_Files.txt
Start Here.htm

### *Discovery Production #1\06_17_21 FBI\AT- 3145212 (1 A 5, 14, 16-17, 21-23, 26-28, 30, 39, 40, 43, 1 B 22, 24)\1 B #22\Disc Contents\Start Here_files*

Name

| CTSTATUS.FCS | image005.jpg | Thumbs.db | filelist.xml | mvstedxx.lst |
|---|---|---|---|---|
| image003.gif | image003.jpg | image004.jpg | image002.gif | image001.png |
| image001.gif | image002.png | image004.png | .DS_Store | CART.jpg |
| image006.jpg | | | | |

## Discovery\Discovery Production #1\06_17_21_GBI

Name

07-0027-08-20-2021-06-16094834-Arrestrecords.pdf
07-0027-08-20-2021-06-16094834-ExhibitList.pdf
07-0027-08-20-2021-06-16094834-FaceSheet.pdf
07-0027-08-20-2021-06-16094834-ID-DATA.pdf
07-0027-08-20-2021-06-16094834-SummaryByExhibit.pdf

### *Discovery\Discovery Production #1\06_17_21_GBI\attachments\summattach722112\docattach452051*

Name

Augusta Richmond Co. Documents- Sias Inv..pdf

*Discovery\Discovery Production*
*#1\06_17_21_GBI\attachments\summattach737452\docattach470181*

| Name |
| --- |
| 801_0121.WMA |
| 801_0122.WMA |

*Discovery\Discovery Production*
*#1\06_17_21_GBI\attachments\summattach737460\docattach470191*

| Name |
| --- |
| 801_0124.WMA |

*Discovery\Discovery Production*
*#1\06_17_21_GBI\attachments\summattach729144\docattach459643*

| Name | | | | |
| --- | --- | --- | --- | --- |
| DCG_2637.JPG | DCG_2630.JPG | DCG_2642.JPG | DCG_2584.JPG | DCG_2555.JPG |
| DCG_2645.JPG | DCG_2583.JPG | DCG_2552.JPG | DCG_2639.JPG | DCG_2567.JPG |
| DCG_2670.JPG | DCG_2560.JPG | DCG_2677.JPG | DCG_2605.JPG | DCG_2679.JPG |
| DCG_2569.JPG | DCG_2602.JPG | DCG_2578.JPG | DCG_2613.JPG | DCG_2614.JPG |
| DCG_2668.JPG | DCG_2666.JPG | DCG_2571.JPG | DCG_2661.JPG | DCG_2576.JPG |
| DCG_2543.JPG | DCG_2654.JPG | DCG_2592.JPG | DCG_2628.JPG | DCG_2538.JPG |
| DCG_2544.JPG | DCG_2653.JPG | DCG_2595.JPG | DCG_2536.JPG | DCG_2621.JPG |
| DCG_2626.JPG | DCG_2568.JPG | DCG_2603.JPG | DCG_2604.JPG | DCG_2678.JPG |
| DCG_2561.JPG | DCG_2676.JPG | DCG_2566.JPG | DCG_2671.JPG | DCG_2644.JPG |
| DCG_2582.JPG | DCG_2553.JPG | DCG_2638.JPG | DCG_2643.JPG | DCG_2585.JPG |
| DCG_2554.JPG | DCG_2631.JPG | DCG_2636.JPG | DCG_2627.JPG | DCG_2537.JPG |
| DCG_2620.JPG | DCG_2539.JPG | DCG_2545.JPG | DCG_2652.JPG | DCG_2594.JPG |
| DCG_2542.JPG | DCG_2655.JPG | DCG_2593.JPG | DCG_2629.JPG | DCG_2660.JPG |
| DCG_2577.JPG | DCG_2667.JPG | DCG_2570.JPG | DCG_2615.JPG | DCG_2669.JPG |
| DCG_2579.JPG | DCG_2612.JPG | DCG_2534.JPG | DCG_2623.JPG | DCG_2548.JPG |
| DCG_2599.JPG | DCG_2658.JPG | DCG_2624.JPG | DCG_2541.JPG | DCG_2590.JPG |
| DCG_2656.JPG | DCG_2680.JPG | DCG_2546.JPG | DCG_2597.JPG | DCG_2651.JPG |
| DCG_2618.JPG | DCG_2664.JPG | DCG_2573.JPG | DCG_2663.JPG | DCG_2574.JPG |
| DCG_2611.JPG | DCG_2616.JPG | DCG_2607.JPG | DCG_2600.JPG | DCG_2565.JPG |
| DCG_2672.JPG | DCG_2609.JPG | DCG_2562.JPG | DCG_2675.JPG | DCG_2586.JPG |
| DCG_2640.JPG | DCG_2557.JPG | DCG_2581.JPG | DCG_2647.JPG | DCG_2550.JPG |
| DCG_2649.JPG | DCG_2635.JPG | DCG_2632.JPG | DCG_2588.JPG | DCG_2559.JPG |
| DCG_2617.JPG | DCG_2610.JPG | DCG_2662.JPG | DCG_2575.JPG | DCG_2619.JPG |
| DCG_2665.JPG | DCG_2572.JPG | DCG_2681.JPG | DCG_2547.JPG | DCG_2596.JPG |
| DCG_2650.JPG | DCG_2540.JPG | DCG_2591.JPG | DCG_2657.JPG | DCG_2659.JPG |
| DCG_2625.JPG | DCG_2535.JPG | DCG_2622.JPG | DCG_2549.JPG | DCG_2598.JPG |
| DCG_2633.JPG | DCG_2589.JPG | DCG_2558.JPG | DCG_2648.JPG | DCG_2634.JPG |
| DCG_2580.JPG | DCG_2646.JPG | DCG_2551.JPG | DCG_2587.JPG | DCG_2641.JPG |
| DCG_2556.JPG | DCG_2608.JPG | DCG_2563.JPG | DCG_2674.JPG | DCG_2564.JPG |
| DCG_2673.JPG | DCG_2601.JPG | DCG_2606.JPG | | |

*Discovery\Discovery Production #1\CART\QAT04*

| Name |
| --- |
| 1B1-QAT04_SanDisk Cruzer Glide.E01.txt |
| 1B1-QAT04_SanDisk Cruzer Glide.E01 |

*Discovery\Discovery Production #1\CART\QAT03*

| Name |
| --- |
| 1B14-QAT03_01 - HP .E01.txt |
| 1B14-QAT03_01 - HP .E01 |

*Discovery\Discovery Production #1\CART\QAT01*

| Name |
| --- |
| QAT01-SanDisk.E01 |
| QAT01-SanDisk.E01.txt |

### *Discovery\Discovery Production #1\CART\QAT06*

Name

1B21-QAT06_01-HP.E01.txt
1B21-QAT06_01-HP.E01

### *Discovery\Discovery Production #1\CART\QAT02\UFED Samsung CDMA SM-N950U Galaxy Note 8 2019_08_26 (001)*

Name

EvidenceCollection.ufdx
EvidenceCollection.pas

### *Discovery\Discovery Production #1\CART\QAT02\UFED Samsung CDMA SM-N950U Galaxy Note 8 2019_08_26 (001)\AdvancedLogical 01*

Name

| | | | | |
|---|---|---|---|---|
| Report_SMSSection.html | Backup 2019_08_26 (001).MMS | Report_VideoSection.html | Report_RingtonesSection.html | AdvancedLogical.ufd |
| Backup 2019_08_26 (001).SMS | Backup 2019_08_26 (001).clog | Report_ContactsSection.html | Report_CalendarSection.html | Report_MMSSection.html |
| Backup 2019_08_26 (001).cal | Report.htm | Backup 2019_08_26 (001).PBB | Report_AudioSection.html | Report_ImagesSection.html |
| Report_CallLogsSection.html | Report.xml | Samsung CDMA_SM-N950U Galaxy Note 8.zip | | |

### *Discovery\Discovery Production #1\CART\QAT02\UFED Samsung CDMA SM-N950U Galaxy Note 8 2019_08_26 (001)\AdvancedLogical 01\Audio*

Name

| | | | | |
|---|---|---|---|---|
| _17068320192_20190724 142308.amr | _17062848365_20190620 141620.amr | _17063606487_20190728 153713.amr | recording3381051920864 574054.amr | _17706566147_20190624 150232.amr |
| _17067981230_20190524 074547.amr | _17067980836_20190624 175124.amr | _17066274066_20190624 101946.amr | recording8487405608067 230939.amr | _17067906836_20190718 115923.amr |
| _17069511306_20190626 110107.amr | _17067983236_20190621 102406.amr | recording7947745553579 824085.amr | _17067993124_20190626 161922.amr | recording7144995890786 962638.amr |
| recording5831245797858 747825.amr | _17062513904_20190629 155256.amr | _17067710638_20190729 211236.amr | _17068360210_20190701 200333.amr | _17064613217_20190621 183155.amr |
| _16025845305_20190725 133356.amr | _17064699556_20190622 071002.amr | _17068324404_20190627 163841.amr | recording3760176244786 571910.amr | recording3981844413163 393967.amr |
| _17068297956_20190624 115751.amr | _17069511678_20190625 100421.amr | _17068316240_20190724 083054.amr | _17069108231_20190627 111055.amr | _17045754076_20190624 080241.amr |
| _17068212342_20190718 111744.amr | _17069459703_20190606 164125.amr | recording8969064179434 588837.amr | _17067713226_20190731 130012.amr | _17067387972_20190731 133424.amr |
| recording6259601108448 107597.amr | _17067550168_20190724 084432.amr | _14048446113_20190723 194603.amr | _17069456238_20190719 135349.amr | _17069515722_20190723 160336.amr |
| _17064128089_20190730 175213.amr | _14053084474_20190729 103333.amr | _14146904940_20190724 193215.amr | _17045754076_20190524 080610.amr | _12292911915_20190723 180457.amr |
| _17067996600_20190723 183312.amr | _17062845609_20190624 114805.amr | _17065649436_20190731 083000.amr | | |

### *Discovery\Discovery Production #1\CART\QAT02\UFED Samsung CDMA SM-N950U Galaxy Note 8 2019_08_26 (001)\AdvancedLogical 01\Images*

Name

| | | | | |
|---|---|---|---|---|
| 20190206_115559.jpg | bc89d40404.jpg | 20181017_081601.jpg | 20180623_110609.jpg | 20190605_143852.jpg |
| Screenshot_20190422-185435_Gallery.jpg | 20190314_095359.jpg | 20180721_150409.jpg | 20190424_120451.jpg | Screenshot_20190526-113051_GEICO Mobile.jpg |
| Screenshot_20190422-185457_Gallery.jpg | 20190622_202335.jpg | 20190623_211939.jpg | 20190225_145301.jpg | 20190408_143847.jpg |
| 20190331_182448.jpg | 20190504_142309.jpg | 20190704_131442.jpg | 20190207_142946.jpg | 20190408_143657_007.jpg |
| 20190331_182434.jpg | 20180710_224717.jpg | 20190403_101507.jpg | 20190408_143911.jpg | homescreenPreviewLand.png |

| | | | | |
|---|---|---|---|---|
| 20190208_081103.jpg | Screenshot_20181016-102510_Message_.jpg | 20190612_201438.jpg | 20180801_084516.jpg | 20190504_142307.jpg |
| 20190206_115550.jpg | Screenshot_20190422-190042_Gallery.jpg | 20190408_143835.jpg | 20190701_160242.jpg | 20190110_090704.jpg |
| 20190126_150721.jpg | 20180721_152045.jpg | poster-default.ef9d7c23.png | 20180526_160040.jpg | 20180806_103125.jpg |
| 20181231_104610.jpg | 20190711_102751.jpg | 20180829_180248.jpg | 20190208_111941.jpg | 20190425_082546.jpg |
| 20190423_214028.jpg | Campaign Photo 1(1).jpg | 20190324_194515.jpg | 20181130_115946.jpg | nln_brochure_card_2.jpg |
| 20181119_222912.jpg | 20190523_145143.jpg | 20180926_210047.jpg | 20190615_213350.jpg | 20181003_061652.jpg |
| 0001~jit_audible_brochure_1_de.png | 1381250003_28x28.png | 20190426_170849.jpg | 20190201_125936.jpg | 20180907_101725.jpg |
| 20190109_113805.jpg | 20190629_150052.jpg | 20190629_143415.jpg | 20180809_111440.jpg | 20180526_155914.jpg |
| 20181229_104756.jpg | 20190705_181216.jpg | homescreenPreview.png | 20190215_122352.jpg | 20190523_145557.jpg |
| 20180926_210032.jpg | 20180526_155837.jpg | 20190412_172716.jpg | 20180710_224840.jpg | comics_brochure_card_1.png |
| 20181203_185337.jpg | 15444.jpeg | 20190629_143412.jpg | 20180809_111026.jpg | 20190426_170759.jpg |
| 20190405_112850.jpg | 20181017_081710.jpg | 20190208_111933.jpg | 20190213_192305.jpg | 20190719_100702.jpg |
| 20190408_143710.jpg | 20180829_131033.jpg | 20190303_150357.jpg | 20181213_201916.jpg | 20190111_084003.jpg |
| 20181017_081940.jpg | 20190208_112217.jpg | 20190424_115935.jpg | 20190719_102427.jpg | 20190208_111922.jpg |
| 0000~jit_audible_brochure_1.png | 20180730_090834.jpg | 20190425_082525.jpg | 15448.jpeg | 20190719_100714.jpg |
| 20190622_100145.jpg | 20181003_135504.jpg | 20180710_224458.jpg | 20181115_143130.jpg | 20190317_133300.jpg |
| 20190615_214053.jpg | 20180908_111323.jpg | 20190523_162916.jpg | 20190711_102749.jpg | 20190407_230608.jpg |
| 20190504_141540.jpg | 20190719_102358.jpg | 20181228_133317.jpg | 20190403_101409.jpg | 20190514_101555.jpg |
| 20181006_083909.jpg | 20180829_081706.jpg | 20181006_084035.jpg | 20181115_143142.jpg | 20180717_061456.jpg |
| 20190201_125927.jpg | 20180803_171028.jpg | Screenshot_20180929-152251_Message_.jpg | 20180829_081625.jpg | 20190208_111950.jpg |
| 20181118_141714.jpg | jit_audible_brochure_2.png | 20190622_202157.jpg | 20180710_224823.jpg | 20190307_062247.jpg |
| 20180712_215518.jpg | 20181017_081657.jpg | 20180903_150523.jpg | 20180818_100755.jpg | 20190314_091349.jpg |
| 20190504_144147.jpg | 20181017_081327.jpg | 20181017_081451.jpg | 20190130_134029.jpg | 19626.jpeg |
| 20190529_072351.jpg | 20181017_081509.jpg | 20190207_223805.jpg | 20190324_171537.jpg | 20180908_111415.jpg |
| 20181228_133325.jpg | 20180721_152028.jpg | 20190208_112308.jpg | 20190317_221600.jpg | 20190308_103958.jpg |
| 20190715_134238.jpg | 20181120_045023.jpg | c_3451207_30403_5.png | 20190715_092904.jpg | 20180903_150511.jpg |
| 20180706_102417.jpg | 20180912_162604.jpg | 20180914_090837.jpg | 20180526_092120.jpg | 20180908_111653.jpg |
| 20190731_145843.jpg | 20190110_090644.jpg | 20190622_202200.jpg | 20190719_100637.jpg | 20190208_081038.jpg |
| 20190523_145205.jpg | 20180809_111418.jpg | 20190424_120105.jpg | 0005~nln_brochure_card_2.jpg | 20190428_135034.jpg |
| 20181109_062109.jpg | 20190303_144913.jpg | 20190523_145115.jpg | 20190725_075214.jpg | 20190213_192321.jpg |
| 20190719_102412.jpg | 20181211_195502.jpg | 20181006_083935.jpg | jit_highlight_test_preview.png | 20180903_150518.jpg |
| 20181107_090833.jpg | Screenshot_20180929-152147_Message_.jpg | 20180715_194941.jpg | 20190304_224247.jpg | 20181107_184917.jpg |
| 20190716_104846.jpg | 20180710_215005.jpg | 20190308_230944.jpg | sound_on.png | 20190623_123308.jpg |
| Screenshot_20190716-133338_Contacts.jpg | 20181228_133251.jpg | 20190208_111935.jpg | 20190802_043056.jpg | gmsnet2.jpg |
| 20180710_224448.jpg | 20181025_075229.jpg | 20190523_145220.jpg | 20181019_164315.jpg | 20190615_212911.jpg |
| 20180710_204652.jpg | Screenshot_20180617-132113_Settings.jpg | 14357.jpeg | 20190317_221602.jpg | 20181202_151943.jpg |
| 20190426_170751.jpg | 20190405_112858.jpg | 20190425_214047.jpg | 20180908_111720.jpg | 20180809_111600.jpg |
| 20190426_170848.jpg | 20190629_143310.jpg | 20180910_160149.jpg | 20180623_110634.jpg | 20181017_081305.jpg |
| 20180721_194137.jpg | 20180706_204627.jpg | 20190314_094951.jpg | Screenshot_20180929-173006_Message_.jpg | 20181017_081806.jpg |
| 20180829_081635.jpg | nln_brochure_card_3.jpg | 20190206_115608.jpg | 20180912_202637.jpg | 20180801_084525.jpg |
| 20190623_123259.jpg | 20180710_224833.jpg | 20180829_081649.jpg | 20190206_115556.jpg | 20190504_142921.jpg |
| Screenshot_20190505-100915_Message_.jpg | 20180829_081021.jpg | 20180829_124751.jpg | 20190212_180301.jpg | 20190207_101718.jpg |
| Screenshot_20190415-141659_Message_.jpg | 19685.jpeg | 20190426_170801.jpg | 0007~jit_highlight_test_preview.png | 20190615_214120.jpg |
| 20180809_111635.jpg | Screenshot_20190213-073147_Google.jpg | jit_audible_brochure_1_de.png | 20181017_081609.jpg | 20190504_145407.jpg |
| 20180424_170512.jpg | 20190212_180308.jpg | 20190418_201848.jpg | 20190303_144745.jpg | Screenshot_20190422-190046_Gallery.jpg |
| Screenshot_20190623-082311_One UI Home.jpg | 20180817_122405.jpg | 20181115_143115.jpg | 20190207_224120.jpg | 20190410_181648.jpg |
| 20180526_092130.jpg | 20190504_144006.jpg | Screenshot_20180929-152331_Message_.jpg | 20190215_102445.jpg | 20190615_212924.jpg |
| 20190622_202348.jpg | 20190107_132945.jpg | 20190408_143657_006.jpg | 20190510_173620.jpg | 20180829_131011.jpg |
| 20190207_153009.jpg | 20190201_125854.jpg | 20190301_151321.jpg | 20180908_111638.jpg | 14237.jpeg |
| 20190309_201522.jpg | 20190408_143657_001.jpg | 20190111_093855.jpg | 20190107_152917.jpg | 20190410_181633.jpg |
| 20190424_120031.jpg | 20190510_172950.jpg | 20190428_135100.jpg | 20190731_193325.jpg | 20180930_205733.jpg |

| | | | | |
|---|---|---|---|---|
| 20190428_135058.jpg | 20180710_100440.jpg | 20180726_062151.jpg | 20190201_130012.jpg | 20180803_171015.jpg |
| 20190208_112134.jpg | 20180829_125604.jpg | 20180623_110619.jpg | 20180526_092126.jpg | Screenshot_20190511-182135_Facebook.jpg |
| 20181017_081422.jpg | 20190719_100727.jpg | 20190629_143341.jpg | 20190311_194139.jpg | 20180710_210319.jpg |
| 20190731_220303.jpg | 20180908_111545.jpg | 20180724_113642.jpg | 20190403_101517.jpg | 20190719_105315.jpg |
| 20190224_122052.jpg | 20190130_072858.jpg | 20190213_192329.jpg | 20180903_150448.jpg | 20190418_201857.jpg |
| 20180829_075828.jpg | 20190504_144019.jpg | 20181118_141727.jpg | 20190207_153011.jpg | 20190308_150745.jpg |
| 6561063.24.28014.jpg | 20190719_101115.jpg | 20190304_224216.jpg | 20181115_143029.jpg | 20181118_141720.jpg |
| 20180526_092128.jpg | 20190510_173644.jpg | 20181003_112211.jpg | 20190408_143906.jpg | 20190303_142738.jpg |
| 20190719_100805.jpg | 20190208_112057.jpg | jit_audible_brochure_3.png | 20190317_131826.jpg | 20180706_101008.jpg |
| 20180829_131040.jpg | 20190408_143656.jpg | 20180713_115550.jpg | 20190510_173217.jpg | 20190304_224300.jpg |
| 20190223_131347.jpg | 20190317_131905.jpg | 20190720_134753.jpg | 6561063.25.54689.jpg | 20181111_092423.jpg |
| 20190731_193250.jpg | 20190523_162919.jpg | 20190411_113627.jpg | 20181231_104607.jpg | 20180908_150607.jpg |
| 20181128_100359.jpg | 20190110_231029.jpg | 20190403_101406.jpg | 20190201_125954.jpg | 20180801_084541.jpg |
| 20180801_084419.jpg | sprite-images.128ec733.png | 20181202_151927.jpg | 20181219_173730.jpg | 14227.jpeg |
| 20190422_184551.jpg | 20181003_175502.jpg | 20190713_161138.jpg | 20190627_204828.jpg | 20181115_143136.jpg |
| 20181228_133247.jpg | 20190424_120015.jpg | 20181007_202955.jpg | 15445.jpeg | 20180903_150445.jpg |
| 20190411_085619.jpg | 20180709_165039.jpg | 20180721_152023.jpg | 20190715_092908.jpg | 20180710_215022.jpg |
| 20180829_075825.jpg | 20181119_223018.jpg | 20190403_101514.jpg | 25320.jpeg | 20190407_201504.jpg |
| 20180721_194119.jpg | 20190208_112551.jpg | 20190208_112130.jpg | 20190622_202205.jpg | 20190304_224054.jpg |
| 20190201_130011.jpg | 20180712_112436.jpg | 20190715_134317.jpg | 20190418_201744.jpg | 20181017_081612.jpg |
| 20190615_212931.jpg | 20180710_224439_001.jpg | transparent.25cf5aed.png | 20190303_142735.jpg | 20181207_090642.jpg |
| 20190111_093911.jpg | 20190208_112558.jpg | 20190201_125917.jpg | 20190615_214306.jpg | 15453.jpeg |
| 20190324_194533.jpg | 20190614_073945.jpg | 20190212_180313.jpg | 20180715_211827.jpg | 20181111_092415.jpg |
| 20190328_162542.jpg | 20180706_102415.jpg | 20181017_082120.jpg | 20190504_141453.jpg | 20180710_225012.jpg |
| 20190701_160256.jpg | 20181003_175508.jpg | 20180710_224454.jpg | 20190225_145329.jpg | 20190622_202152.jpg |
| 20190523_145157.jpg | 20190217_185421.jpg | 20190201_130051.jpg | 20190208_112053.jpg | 20190223_131338.jpg |
| 20180809_111040.jpg | 20190207_223750.jpg | 20190406_091057.jpg | 20180803_164226.jpg | 20190412_172936.jpg |
| 20181115_143147.jpg | 20180710_204711.jpg | 20190510_172905.jpg | 20190411_085625.jpg | 20180730_090838.jpg |
| 20190523_145150.jpg | Screenshot_20180709-221845_Gallery.jpg | 20190719_100808.jpg | 20190605_101616.jpg | 20190630_214444.jpg |
| 15015.jpeg | 20180829_075817.jpg | 20180721_192020_001.jpg | 20181229_104820.jpg | 20190802_043044.jpg |
| 20190303_144807.jpg | 20190225_145030.jpg | 20190224_120828.jpg | 20180710_224502.jpg | 20180803_164254.jpg |
| 20190303_145249.jpg | 20190504_144021.jpg | 20190615_212903.jpg | 20181003_061524.jpg | 20181017_081537.jpg |
| comics_brochure_card_4.png | 20190304_224244.jpg | Screenshot_20180929-152014_Message_.jpg | 20190109_113807.jpg | 20180721_192124.jpg |
| 20181130_115931.jpg | Screenshot_20180929-152359_Message_.jpg | 20181219_173725.jpg | 20181130_120010.jpg | 20180710_224845.jpg |
| 20190126_150718.jpg | 20190605_101607.jpg | 20190412_172714.jpg | 20181103_163055.jpg | 0002~jit_audible_brochure_2.png |
| 20180721_175211.jpg | aod_capture.png | comics_brochure_card_3.png | 20190622_100151.jpg | 20190719_100700.jpg |
| 15443.jpeg | 20180912_162625.jpg | 20180713_045521.jpg | 20180908_111433.jpg | 20190510_172755.jpg |
| 20190629_150101.jpg | 20190731_193242.jpg | 20190208_112610.jpg | 20181130_115943.jpg | 20190423_214109.jpg |
| Screenshot_20190329-115825_Facebook.jpg | 20180818_100741.jpg | 20181228_133304.jpg | 20190208_112329.jpg | 20190713_173904.jpg |
| 20181027_183418.jpg | 20180706_204623.jpg | 20190208_112851.jpg | Screenshot_20190605-222618_Clock.jpg | 20181218_170407.jpg |
| 20181115_143040.jpg | Screenshot_20190630-113257_Chrome.jpg | 20180829_081720.jpg | 20180817_122408.jpg | 20181115_143118.jpg |
| 20190508_115100.jpg | Screenshot_20190213-073228_Google.jpg | 20190510_173003.jpg | 20190629_143326.jpg | 20190529_191329.jpg |
| 20190720_134650.jpg | 20190504_144153.jpg | 20190224_122228.jpg | 20180710_225004.jpg | 20180713_124952.jpg |
| 0006~nln_brochure_card_1.jpg | 20180912_162610.jpg | 20180908_130104.jpg | 20180616_180550.jpg | 20190111_084508.jpg |
| 20190324_194522.jpg | 20190523_145602.jpg | Screenshot_20180929-173323_Message_.jpg | 20180908_150703.jpg | 20190529_190838.jpg |
| 0011~comics_brochure_card_3.png | 20190707_183657.jpg | 20190110_090708.jpg | 20190408_143657_002.jpg | 20190110_090650.jpg |
| 20190324_171556.jpg | 20190303_122841.jpg | 20190111_084101.jpg | 20180721_152035.jpg | 20190219_081904.jpg |
| Screenshot_20190422-185255_Gallery.jpg | 20190403_101421.jpg | 20181209_081809.jpg | Screenshot_20190730-175329_One UI Home.jpg | 15447.jpeg |
| 20190731_193321.jpg | 20190715_092841.jpg | Screenshot_20190422-185412_Gallery.jpg | 20190510_172928.jpg | 20190408_143657_005.jpg |
| 20180706_204618.jpg | 20180829_081653.jpg | 20190408_143705.jpg | 20190510_172829.jpg | 20190422_184554.jpg |
| 20181209_082413.jpg | 20181115_143133.jpg | 20190213_192310.jpg | 20190514_101558.jpg | 20180809_111033.jpg |
| Screenshot_20190316-151906_Message_.jpg | 20190303_145248.jpg | 20190208_112104.jpg | 20190107_150728.jpg | 20190212_202059.jpg |
| 20190523_145233.jpg | 20190111_083818.jpg | 20181017_081943.jpg | closeOptOut.png | 20190701_160217.jpg |

| | | | | |
|---|---|---|---|---|
| 20180908_130153.jpg | 20190115_084435.jpg | 20181118_154335.jpg | 20180908_111329.jpg | 0003~jit_audible_brochure_3.png |
| 20190215_122443.jpg | 20180721_192038_001.jpg | jit_audible_brochure_1.png | 20190309_011013.jpg | 20190209_091951.jpg |
| 19619.jpeg | 20190115_084447.jpg | 20180908_111355.jpg | 0004~nln_brochure_card_3.jpg | 20181017_081654.jpg |
| 20181209_081740.jpg | 20181017_081543.jpg | 20190324_194507.jpg | 20181120_045015.jpg | 20190629_143409.jpg |
| 20180721_151054.jpg | 20181229_104853.jpg | 20190504_145421.jpg | 20190425_214028.jpg | 20180709_165036.jpg |
| 20181003_112214.jpg | 20190428_135042.jpg | 20190324_194535.jpg | Campaign Photo 1.jpg | 20180910_160113.jpg |
| 20190317_221604.jpg | 20181120_045020.jpg | 20180713_045503.jpg | 20190615_213632.jpg | 20190719_101110.jpg |
| 20190201_130019.jpg | Screenshot_20180929-151851_Message_.jpg | 20181202_151919.jpg | 20190719_102315.jpg | 20190224_145310.jpg |
| 20190715_134240.jpg | 20180803_164215.jpg | 20190622_202352.jpg | 20190201_125832.jpg | 20190303_142907.jpg |
| 20190529_190828.jpg | 20190731_145849.jpg | 20190731_193516.jpg | 20180710_210315.jpg | 20181005_091706.jpg |
| 20190719_105310.jpg | 20190610_105936.jpg | 20190428_135037.jpg | 20190719_104536.jpg | 0009~comics_brochure_card_1.png |
| 20180803_171017.jpg | 20190504_144012.jpg | 0010~comics_brochure_card_2.png | 20190303_142851.jpg | 20180908_111657.jpg |
| 20180721_151641.jpg | 20181130_120049.jpg | 20180712_215527.jpg | 20190109_113747.jpg | 20181211_195506.jpg |
| 20190224_145319.jpg | 20190504_141504.jpg | Screenshot_20190422-185211_Gallery.jpg | 20180829_081827.jpg | 20180908_111556.jpg |
| 20190523_163646.jpg | 20180908_111641.jpg | 20190301_151324.jpg | 20190408_143657_004.jpg | 20190111_093850.jpg |
| 20190715_134258.jpg | 0012~comics_brochure_card_4.png | 20190408_143657_003.jpg | 20180710_224713.jpg | 20190707_183700.jpg |
| 20190701_160233.jpg | 20180711_081443.jpg | 20190208_112003.jpg | 20190422_183741.jpg | 20190622_202343.jpg |
| 20190705_011312.jpg | Screenshot_20181109-062021_Gallery.jpg | 20190719_101106.jpg | 20190111_093859.jpg | 20190504_145402.jpg |
| 20180721_194058.jpg | 20190216_155237.jpg | 20181226_163337.jpg | 20190111_093825.jpg | 15452.jpeg |
| sound_off.png | 20180930_205738.jpg | 20190719_105250.jpg | 20180721_194107.jpg | 20190423_214019.jpg |
| 20190305_091524.jpg | 20190201_125858.jpg | 20190208_112417.jpg | 20180926_210044.jpg | 20180825_180055.jpg |
| 20190726_145412.jpg | 20190115_085443.jpg | 20190223_131354.jpg | 20180710_224836.jpg | 20180908_111722.jpg |
| 20190403_101654.jpg | 20180912_202559.jpg | 20181025_075225.jpg | 20190317_131832.jpg | 20180721_194132.jpg |
| 20190425_082542.jpg | 20181006_084027.jpg | 20190208_111945.jpg | 20190530_063935.jpg | 20190725_055104.jpg |
| 20180526_160043.jpg | Screenshot_20190209-115113_Calendar.jpg | 20181103_163102.jpg | 20180710_224728.jpg | 20190208_112857.jpg |
| 20180712_112545.jpg | 20190208_112353.jpg | 20190208_102447.jpg | 20181118_154324.jpg | 20180908_111338.jpg |
| 20180825_180052.jpg | nln_brochure_card_1.jpg | 20190623_123303.jpg | 20190802_043105.jpg | 20180424_170711.jpg |
| 20190627_204835.jpg | 20180712_112539.jpg | 20180710_214959.jpg | 20190504_142918.jpg | 20180912_202550.jpg |
| 20180908_111518.jpg | 20180526_155834.jpg | Screenshot_20190522-182833_Google.jpg | 20190701_160322.jpg | Screenshot_20190422-185429_Gallery.jpg |
| comics_brochure_card_2.png | 20190331_181846.jpg | 20190317_221629.jpg | 20180712_215504.jpg | 20190207_224110.jpg |
| 20190408_143713.jpg | 20190405_112854.jpg | 20180912_202557.jpg | 20190607_134656.jpg | 20180623_110638.jpg |
| 20190521_214306.jpg | 20180721_175217.jpg | 20190425_214037.jpg | | |

*Discovery\Discovery Production #1\CART\QAT02\UFED Samsung CDMA SM-N950U Galaxy Note 8 2019_08_26 (001)\AdvancedLogical 01\Images\Thumbs*

Name

| | | | | |
|---|---|---|---|---|
| 20190523_145557.jpg | 20190109_113805.jpg | 20190629_143415.jpg | 20180809_111440.jpg | 20180907_101725.jpg |
| 20190408_143657_005.jpg | 20190705_181216.jpg | 20190215_122352.jpg | 20180526_155914.jpg | 20181229_104756.jpg |
| 20190629_143412.jpg | 20180809_111026.jpg | 20190426_170759.jpg | 20190405_112850.jpg | 20190408_143657_002.jpg |
| 20181203_185337.jpg | 20190719_100702.jpg | 20190408_143710.jpg | 20181017_081710.jpg | 20190208_111933.jpg |
| 20190213_192305.jpg | 20180526_155837.jpg | 20190412_172716.jpg | 20180926_210032.jpg | 20180710_224840.jpg |
| 20190523_145143.jpg | 20190324_194515.jpg | 20181130_115946.jpg | 20181119_222912.jpg | 20181231_104610.jpg |
| 20180526_160040.jpg | 20180806_103125.jpg | 20190423_214028.jpg | 20190711_102751.jpg | 20180829_180421.jpg |
| 20190208_111941.jpg | 20190425_082546.jpg | 20190201_125936.jpg | 20190426_170849.jpg | 20190615_213350.jpg |
| 20181003_061652.jpg | 20180926_210047.jpg | 20190206_115550.jpg | 20190408_143835.jpg | 20190408_143911.jpg |
| 20190612_201438.jpg | 20180801_084516.jpg | 20190504_142307.jpg | 20190208_081103.jpg | 19626.jpeg |
| 20190126_150721.jpg | 20190701_160242.jpg | 20190110_090704.jpg | 20180721_152045.jpg | 20190424_214051.jpg |
| 20190605_143852.jpg | 20190206_115559.jpg | 20181017_081601.jpg | 20180623_110609.jpg | 20190314_095359.jpg |
| 20180721_150409.jpg | 20190704_131442.jpg | 20190207_142946.jpg | 20190331_182434.jpg | 20180710_224713.jpg |
| 20190403_101507.jpg | 20190622_202335.jpg | 20190408_143847.jpg | 20190331_182448.jpg | 20190504_142309.jpg |
| 20190623_211939.jpg | 20190225_145301.jpg | 20190110_090644.jpg | 20190622_202200.jpg | 20180809_111418.jpg |
| 20190529_072358.jpg | 20180721_192020_001.jpg | 20190208_081038.jpg | 20190523_145205.jpg | 20180914_090837.jpg |
| 20180526_092120.jpg | 20180908_111653.jpg | 20190731_145843.jpg | 20190719_102412.jpg | 20190213_192321.jpg |
| 20181006_083935.jpg | 20181211_195502.jpg | 20180903_150518.jpg | 20181107_090833.jpg | 20190428_135034.jpg |

| | | | | |
|---|---|---|---|---|
| 20190424_120105.jpg | 20190303_144913.jpg | 20190523_145115.jpg | 20190725_075214.jpg | 20181109_062109.jpg |
| 20180721_152028.jpg | 20190208_112308.jpg | 20180908_111415.jpg | 20181228_133325.jpg | 20190317_221600.jpg |
| 20181017_081451.jpg | 20190130_134029.jpg | 20190504_144147.jpg | 20181017_081327.jpg | 20190207_223805.jpg |
| 20190324_171537.jpg | 20190529_072351.jpg | 20181017_081509.jpg | 20180706_102417.jpg | 20180912_162604.jpg |
| 20190308_103958.jpg | 20190715_134238.jpg | 20181120_045023.jpg | 20190715_092904.jpg | 20180903_150511.jpg |
| 20181006_084035.jpg | 20181115_143142.jpg | 20180717_061456.jpg | 20180803_171028.jpg | 20190201_125927.jpg |
| 20190719_102358.jpg | 20181228_133317.jpg | 20190504_141540.jpg | 20180829_081706.jpg | 20190403_101409.jpg |
| 20190514_101555.jpg | 20181006_083909.jpg | 20190307_062247.jpg | 20180712_215518.jpg | 20190622_202157.jpg |
| 20180710_224823.jpg | 20181017_081657.jpg | 20180903_150523.jpg | 20180818_100755.jpg | 20190314_091349.jpg |
| 20190208_111950.jpg | 20180829_081625.jpg | 20181118_141714.jpg | 20190208_111922.jpg | 20180730_090834.jpg |
| 20190425_082525.jpg | 20190424_115935.jpg | 20190719_102427.jpg | 20180829_131033.jpg | 20190303_150357.jpg |
| 20190111_084003.jpg | 20181017_081940.jpg | 20190208_112217.jpg | 20181213_201916.jpg | 20180710_224439_001.jpg |
| 20190523_162916.jpg | 20190711_102749.jpg | 20180908_111323.jpg | 20190407_230608.jpg | 20181115_143130.jpg |
| 20190719_100714.jpg | 20190622_100145.jpg | 20181003_175504.jpg | 20180710_224458.jpg | 20190615_214053.jpg |
| 20190317_131852.jpg | 20190504_144006.jpg | 20190215_102445.jpg | 20190615_212924.jpg | 20190622_202348.jpg |
| 20190207_153009.jpg | 20190201_125854.jpg | 20190107_132945.jpg | 20190510_173620.jpg | 20180829_131011.jpg |
| 20190212_180308.jpg | 20190418_201848.jpg | 20180817_122405.jpg | 20181115_143115.jpg | 20190207_224120.jpg |
| 20190410_181648.jpg | 20180526_092130.jpg | 20190303_144745.jpg | 20190510_172950.jpg | 20190428_135100.jpg |
| 20190424_120031.jpg | 20190731_193325.jpg | 20180930_205733.jpg | 20190428_135058.jpg | 20180908_111638.jpg |
| 20190301_151321.jpg | 20190107_152917.jpg | 20190410_181633.jpg | 20190309_201522.jpg | 20190111_093855.jpg |
| 20180829_124751.jpg | 20190212_180301.jpg | 20180907_101718.jpg | 20190504_142921.jpg | 20190208_081021.jpg |
| 20190206_115556.jpg | 20181017_081609.jpg | 20190504_145407.jpg | 20180424_170512.jpg | 20190426_170801.jpg |
| 20190615_214120.jpg | 20180809_111635.jpg | 20180910_160149.jpg | 20180623_110634.jpg | 20190426_170848.jpg |
| 20190629_143310.jpg | 20181017_081305.jpg | 20190317_221622.jpg | 20181202_151943.jpg | 20190426_170751.jpg |
| 20190405_112858.jpg | 20190425_214047.jpg | 20180908_111720.jpg | 20180809_111600.jpg | 20180912_202637.jpg |
| 20190206_115608.jpg | 20180710_224833.jpg | 20180829_081649.jpg | 20180801_084525.jpg | 20190623_123259.jpg |
| 20180721_194137.jpg | 20181017_081806.jpg | 20180829_081635.jpg | 20180706_204627.jpg | 20190314_094951.jpg |
| 20190408_143657_003.jpg | 14227.jpeg | 20190615_212911.jpg | 20181025_075229.jpg | 20190523_145220.jpg |
| 20181019_164315.jpg | 20180710_204652.jpg | 20181107_184917.jpg | 20190716_104846.jpg | 20180710_215005.jpg |
| 20190308_230944.jpg | 20190623_123308.jpg | 20181228_133251.jpg | 20190408_143657_004.jpg | 20180715_194941.jpg |
| 20190304_224247.jpg | 20180710_224448.jpg | 20190208_111935.jpg | 20190802_043056.jpg | 20180801_084541.jpg |
| 20180801_084419.jpg | 20190110_231029.jpg | 20190403_101406.jpg | 20190201_125954.jpg | 20190713_161138.jpg |
| 20190627_204828.jpg | 20181115_143136.jpg | 20190422_184551.jpg | 20181003_175502.jpg | 20181007_202955.jpg |
| 20181228_133247.jpg | 20190424_120015.jpg | 20181202_151927.jpg | 20181219_173730.jpg | 20180829_131040.jpg |
| 20190408_143656.jpg | 20190719_100805.jpg | 20190208_112057.jpg | 20180706_101008.jpg | 20190317_131826.jpg |
| 20190523_162919.jpg | 20180908_150607.jpg | 20181128_100359.jpg | 20190411_113627.jpg | 20181231_104607.jpg |
| 20190223_131347.jpg | 20190317_131905.jpg | 20180713_115550.jpg | 20190510_173217.jpg | 20190304_224300.jpg |
| 20181111_092423.jpg | 14357.jpeg | 20190731_193250.jpg | 20190720_134753.jpg | 20190504_144019.jpg |
| 20181118_141727.jpg | 20190213_192329.jpg | 20180903_150448.jpg | 20180829_075828.jpg | 20190418_201857.jpg |
| 20190510_173644.jpg | 20181003_112311.jpg | 20180721_192058_001.jpg | 20180526_092128.jpg | 20190408_143906.jpg |
| 20190303_142738.jpg | 20190308_150745.jpg | 20190719_101115.jpg | 20190207_153011.jpg | 20181115_143029.jpg |
| 20181118_141720.jpg | 20190304_224216.jpg | 20181017_081422.jpg | 20190719_100727.jpg | 20180526_092126.jpg |
| 20190311_194139.jpg | 20180710_210319.jpg | 20190629_143341.jpg | 20180726_062151.jpg | 20180710_100440.jpg |
| 20190208_112134.jpg | 20180829_125604.jpg | 20180623_110619.jpg | 20190201_130012.jpg | 14237.jpeg |
| 20180803_171015.jpg | 20190224_122052.jpg | 20190403_101517.jpg | 20190719_105315.jpg | 20190130_072858.jpg |
| 20180808_111545.jpg | 20180724_113642.jpg | 20190731_220303.jpg | 20180829_075817.jpg | 20190719_100808.jpg |
| 20190605_101616.jpg | 20190630_214444.jpg | 20190303_145249.jpg | 20181003_061524.jpg | 20181017_081537.jpg |
| 20190504_144021.jpg | 20190615_212903.jpg | 20190802_043044.jpg | 20190303_144807.jpg | 20190225_145030.jpg |
| 20190224_120828.jpg | 20181229_104820.jpg | 20180710_224502.jpg | 20180803_164254.jpg | 20190208_112053.jpg |
| 20190223_131338.jpg | 20190207_223750.jpg | 20190406_091057.jpg | 20180803_164226.jpg | 20180809_111040.jpg |
| 20181003_175508.jpg | 20180710_224454.jpg | 20190225_145329.jpg | 20190622_202152.jpg | 20190201_130051.jpg |
| 20190217_185421.jpg | 20190523_145157.jpg | 20190411_085625.jpg | 20180730_090838.jpg | 20190523_145153.jpg |
| 20181115_143147.jpg | 20190412_172936.jpg | 20190510_172905.jpg | 20180710_204711.jpg | 20190324_194533.jpg |
| 20190614_073945.jpg | 20190212_180313.jpg | 20181207_090642.jpg | 20190208_112558.jpg | 20190201_125917.jpg |
| 20190615_214306.jpg | 20190111_093911.jpg | 20180706_102415.jpg | 20181017_082120.jpg | 20180710_225012.jpg |
| 20190701_160256.jpg | 20190504_141453.jpg | 20180715_211827.jpg | 20190328_162542.jpg | 20181111_092415.jpg |
| 20190407_201504.jpg | 20190403_101514.jpg | 20180721_194119.jpg | 20190208_112551.jpg | 20190208_112130.jpg |
| 20180721_152023.jpg | 20180903_150445.jpg | 20190411_085619.jpg | 20180709_165039.jpg | 20190715_092908.jpg |
| 20180710_215022.jpg | 20180829_075825.jpg | 20181119_223018.jpg | 20190303_142735.jpg | 20190622_202205.jpg |
| 20190304_224054.jpg | 20190418_201744.jpg | 20181017_081612.jpg | 20190615_212931.jpg | 20190201_130011.jpg |
| 20180712_112436.jpg | 20190715_134317.jpg | 20190303_142841.jpg | 20190324_171556.jpg | 20190111_084101.jpg |
| 20180721_152035.jpg | 20190219_081904.jpg | 20190110_090708.jpg | 20190110_090650.jpg | 20190510_172928.jpg |
| 20180706_204618.jpg | 25320.jpeg | 20190403_101421.jpg | 20181209_081809.jpg | 20190715_092841.jpg |
| 20190731_193321.jpg | 20190629_143326.jpg | 20190529_191329.jpg | 20190508_115100.jpg | 20190510_173043.jpg |
| 20190720_134650.jpg | 20190224_102228.jpg | 20190504_144153.jpg | 20180829_081720.jpg | 20181115_143040.jpg |
| 20180817_122408.jpg | 20181115_143118.jpg | 20190111_084057.jpg | 20190324_194522.jpg | 20190523_145423.jpg |
| 20190707_183657.jpg | 20180908_150703.jpg | 20190529_190838.jpg | 20180908_130104.jpg | 20180710_225004.jpg |
| 20180713_124952.jpg | 20180912_162610.jpg | 20180816_180550.jpg | 20180713_045521.jpg | 20180908_111433.jpg |

| | | | | |
|---|---|---|---|---|
| 20190510_172755.jpg | 20190629_150101.jpg | 20180912_162625.jpg | 20190713_173904.jpg | 20191027_183418.jpg |
| 20181218_170407.jpg | 20180706_204623.jpg | 20190208_112851.jpg | 20180818_100741.jpg | 20190731_193242.jpg |
| 20190208_112610.jpg | 20181130_115943.jpg | 20190423_214109.jpg | 20190208_112329.jpg | 20181228_133304.jpg |
| 20181219_173725.jpg | 20181130_115931.jpg | 20180710_224845.jpg | 20181130_120010.jpg | 20190109_113807.jpg |
| 20190304_224244.jpg | 20190408_143657_007.jpg | 20180721_192124.jpg | 20190622_100151.jpg | 20190719_100700.jpg |
| 20190605_101607.jpg | 20190412_172714.jpg | 20190126_150718.jpg | 15015.jpeg | 20181103_163055.jpg |
| 20180721_175211.jpg | 20190303_142851.jpg | 20180908_111657.jpg | 20190610_105936.jpg | 20190428_135037.jpg |
| 20190719_105310.jpg | 20190504_144012.jpg | 20181017_081504.jpg | 20180803_171017.jpg | 20190224_145319.jpg |
| 20190504_141504.jpg | 20180829_081827.jpg | 20180721_151641.jpg | 20181130_120049.jpg | 20180712_215527.jpg |
| 20181211_195506.jpg | 20190109_113747.jpg | 20190719_101110.jpg | 20190615_213632.jpg | 20181202_151919.jpg |
| 20190201_130019.jpg | 20181003_112214.jpg | 20190428_135042.jpg | 20180709_165036.jpg | 20180910_160113.jpg |
| 20190317_221604.jpg | 20181120_045020.jpg | 20180713_045503.jpg | 20190324_194535.jpg | 20190303_142907.jpg |
| 20190529_190828.jpg | 20190201_125832.jpg | 20190731_193516.jpg | 20180710_210315.jpg | 20181005_091706.jpg |
| 20190731_145849.jpg | 20190224_145310.jpg | 20190715_134240.jpg | 20190719_102315.jpg | 20190622_202352.jpg |
| 20180803_164215.jpg | 20180908_111355.jpg | 20181209_081740.jpg | 20181017_081543.jpg | 20190324_194507.jpg |
| 20181017_081654.jpg | 20190215_122443.jpg | 20181118_154335.jpg | 20180908_111329.jpg | 20190209_091951.jpg |
| 20190115_084447.jpg | 20190309_011013.jpg | 20181229_104853.jpg | 20190504_145421.jpg | 20190425_214028.jpg |
| 20180721_151054.jpg | 20181120_045015.jpg | 20190629_143409.jpg | 20190303_145248.jpg | 20190212_202059.jpg |
| 20190523_145233.jpg | 20190208_112104.jpg | 20190107_150728.jpg | 20181209_082413.jpg | 20181115_143133.jpg |
| 20190213_192310.jpg | 20180829_081653.jpg | 20190408_143705.jpg | 20190510_172829.jpg | 20190422_184554.jpg |
| 20190514_101558.jpg | 20180809_111033.jpg | 20180908_130153.jpg | 20190115_084435.jpg | 20190701_160217.jpg |
| 20190111_083818.jpg | 20181017_081943.jpg | 20190331_181846.jpg | 20190317_221629.jpg | 20190408_143657_001.jpg |
| 20190408_143713.jpg | 20180712_215504.jpg | 20190207_224110.jpg | 20180908_111518.jpg | 20180526_155834.jpg |
| 20180710_214959.jpg | 20190504_142918.jpg | 20180912_202550.jpg | 20190701_160322.jpg | 20180623_110638.jpg |
| 20190521_214306.jpg | 20180912_202557.jpg | 20190607_134656.jpg | 20190425_214037.jpg | 20180721_175217.jpg |
| 20190405_112854.jpg | 20190408_143657_006.jpg | 20190317_131832.jpg | 20180721_194132.jpg | 20180912_202559.jpg |
| 20181025_075225.jpg | 20190530_063935.jpg | 20190725_055104.jpg | 20190425_082542.jpg | 20181006_084027.jpg |
| 20190208_111945.jpg | 20180926_210044.jpg | 20180825_180055.jpg | 20190726_145412.jpg | 20180710_224836.jpg |
| 20180908_111722.jpg | 20190403_101654.jpg | 20190115_085443.jpg | 20190223_131354.jpg | 20190623_123303.jpg |
| 20190802_043105.jpg | 20180424_170711.jpg | 20180825_180052.jpg | 20180712_112539.jpg | 20190627_204835.jpg |
| 20181103_163102.jpg | 19619.jpeg | 20180526_160043.jpg | 20180712_112545.jpg | 20190208_112353.jpg |
| 20190719_102447.jpg | 20181118_154324.jpg | 20180908_111338.jpg | 20180710_224728.jpg | 20190208_112857.jpg |
| 20181226_163337.jpg | 20190111_093825.jpg | 20190422_183741.jpg | 20190622_202343.jpg | 20190705_011312.jpg |
| 20180721_194058.jpg | 20190216_155237.jpg | 20190719_101106.jpg | 20190111_093859.jpg | 20190504_145402.jpg |
| 20190719_105250.jpg | 20180721_194107.jpg | 20190201_125858.jpg | 20190208_112417.jpg | 20190423_214019.jpg |
| 20190305_091524.jpg | 20180930_205738.jpg | 20190301_151324.jpg | 20190111_093809.jpg | 20190715_134258.jpg |
| 20180908_111641.jpg | 20180908_111556.jpg | 20190523_163646.jpg | 20190707_183700.jpg | 20190701_160233.jpg |
| 20180711_081443.jpg | 20190208_112003.jpg | 20180710_224713.jpg | | |

### *Discovery\Discovery Production #1\CART\QAT02\UFED Samsung CDMA SM-N950U Galaxy Note 8 2019_08_26 (001)\AdvancedLogical 01\Attachments\0*

Name

| | | | | |
|---|---|---|---|---|
| Resized_20190724_103307.jpeg | Resized_20181111_142444_9250.jpg | Resized_20180602_110403_3802.jpg | IMG_0217.jpg | IMG_2655.jpg |
| Resized_20190630_105253.jpeg | IMG950025.jpg | 2017122495091040.jpg | 156029507.jpg | Resized_20180828_150213_4268.jpeg |
| IMG955865.jpg | output(duplicate_filename_35).jpg | IMG953800.jpg | IMG953376.jpg | 20190523_162919.jpg |
| 20190606_190213_7617370720262102.jpg | 20181128_100359.jpg | 20180731_125214_1533059400991.jpg | IMG_1277.jpg | image0000051.jpg |
| Resized_20190624_175555.jpeg | output(duplicate_filename_31).jpg | received_200515516975_0772.jpeg | Resized_20190421_131156.jpg | downsized_1130181356.jpg |
| FullSizeR(duplicate_filename_60).jpg | 20190213_192329.jpg | recording1586308673086975370.amr | IMG_2731.jpg | IMG950017.jpg |
| IMG952018050490500543495910.jpg | output(duplicate_filename_62).jpg | IMG_20181223_102721.jpg | image0000011.jpg | body_5.txt |
| ms-KCOy8A.gif | output.jpg | IMG953781.jpg | body_2.txt | Resized952019070190519210248.jpg |
| IMG_0135.jpg | imagejpeg952.jpg | 2000000000047690.jpeg | IMG953797.jpg | recording7646334063757585.amr |
| IMG_1988.jpg | Resized_Resized_20190629_150216.jpeg | IMG958467.png | IMG950188.jpg | Timothy M(duplicate_filename_21).vcf |
| IMG_2442.jpg | 552244911.jpg | 2017121795191923.jpg | 20190615_212924.jpg | 20190615_214120.jpg |
| ms-gnLVNE1.gif | Resized952019080190506_3942.jpg | IMG953799.jpg | 20190206_115556.jpg | 20180612_172148.jpg |

| | | | | |
|---|---|---|---|---|
| Resized_20190603_135840.jpeg | 20180305_104530.jpeg | IMG_3611.jpg | IMG950291.jpg | IMG950186.jpg |
| 20190606_190138_761720606350179.jpg | 555256385.jpg | Screensho1.jpg | IMG953244.jpg | Contact.vcf |
| IMG_0502.jpg | recording7444723115722851945.amr | 20190206_115608.jpg | IMG959362.jpg | image0000091.jpg |
| IMG_7276(duplicate_filename_22).jpg | Resized95201812079509 0305.jpg | Resized9520190710950 95644.jpg | IMG95201805239512135 4.jpg | 20171211_134943.jpeg |
| Resized_20190710_100236.jpg | IMG_5127(duplicate_filename_13).jpg | IMG953243.jpg | 20181107_184917.jpg | 20190716_104846.jpg |
| 20190308_230944.jpg | 20171125_152732.jpeg | IMG_7276.jpg | 201907049517252095001.mp4 | 20190615_212911.jpg |
| Resized952019071695220525.jpg | 20190523_145220.jpg | PART_1534902563964 | output(duplicate_filename_39).jpg | VIDEO-201.3gp |
| IMG_8475.jpg | IMG_8807.jpg | 123951.gif | body_3.txt | IMG95201805149516193195208.jpg |
| Resized95IMG952018051895031831.jpg | 20190523_145115.jpg | 123951.jpg | Timothy M(duplicate_filename_20).vcf | 20181107_090833.jpg |
| Resized_20190705_202226.jpeg | body_4.txt | Image-1(duplicate_filename_42).jpg | Campaign_Photo_1.jpg | Resized95201805229523613958451.jpg |
| 20190314_103335.jpg | IMG953446.jpg | 20190523_145205.jpg | output(duplicate_filename_8).jpg | IMG_5664.jpg |
| Resized952019070519190247.jpg | Resized95201812079509 0257(1).jpg | Resized952019071695220509.jpg | IMG_44381.jpg | recording2276378245467927013.amr |
| IMG952505.jpg | ms-pr9OtW1.gif | 20190622_141820.jpg | IMG_5127.jpg | IMG_20180821_212920.jpg |
| image0000081.jpg | IMG9598381.png | IMG95201712159513082 2.jpg | IMG_0512.jpg | IMG951857.jpg |
| 20180818_100755.jpg | 20190314_091349.jpg | 20190622_141812.jpg | IMG953377.jpg | 1842705571.jpg |
| 20190511_232121.jpg | Resized95201908019506 4027.jpg | Resized952019074951722430.jpg | Resized_20180828_150212_641.jpg | IMG950023.jpg |
| 20180208_153425.jpg | 20190615_214053.jpg | 20190523_162916.jpg | output(duplicate_filename_38).jpg | miss_curbside.jpg |
| IMG953801.jpg | ms-SfW2Em1.gif | Resized952019072495204530.jpg | IMG_2931.jpg | IMG_0836.jpg |
| 20190511_232154.jpg | IMG950024.jpg | 20190719_102427.jpg | IMG_3068.jpg | 20180731_125330_1533059403211.jpg |
| Bobby | Resized952019071695220523.jpg | 2000000000109134.jpg | 20180305_104508.jpeg | Image-1.jpg |
| 20190705_181216.jpg | recording7273349980397794632.amr | 20190523_145557.jpg | image0000.gif | output(duplicate_filename_34).jpg |
| 2019070495122759.mp4 | Resized_20190803_212857.jpg | IMG952281.jpg | 20190615_213350.jpg | 20190511_232014.jpg |
| IMG958252.jpg | 20180806_103125.jpg | Resized_20180602_111958_7333.jpeg | Resized952019074951724 26.jpg | Resized95201908019506 4031.jpg |
| 20190511_232137.jpg | 2018012295121858.jpg | Timothy M(duplicate_filename_19).vcf | 20190523_145143.jpg | recording8969064179434588837.amr |
| IMG959363.jpg | image0000041.jpg | 20171125_152727.jpeg | recording6259601108448107597.amr | IMG953850.jpg |
| IMG950187.jpg | recording4126548988684939758.amr | 554423112.jpg | 20180731_125325_1533059401855.jpg | 20190612_201438.jpg |
| 2000000000109130.jpeg | 20190206_115550.jpg | IMG_1284.jpg | ms-3SFUBU1.gif | Booker |
| 20190306_162756.jpg | IMG952595.gif | 20190623_211939.jpg | 20190704_131442.jpg | IMG_20190325_162905.jpg |
| image0000001.jpg | 20190622_075834.jpg | IMG_3451.jpg | 2000000000109128.jpg | 2017121895133250.jpg |
| IMG95201804179517015 3.jpg | IMG_0168(duplicate_filename_17).jpg | 2019071095104347.mp4 | IMG_0168.jpg | recording4094530076674 063928.amr |
| recording1901689030050 940615.amr | 20190521_214306.jpg | 14357.jpg | IMG950115.jpg | 2000000000109126.jpg |
| IMG_69111.jpg | Resized_20180525_123950.jpeg | 20190719_105222.mp4 | Timothy M.vcf | IMG950112.jpg |
| 2019070995175229.mp4 | IMG950791.jpg | 554689698.jpg | 556580838.jpg | Resized952018011995083516952844.jpg |
| IMG958251.jpg | Resized_20180602_110420_4744.jpeg | Resized9520190709951715256.jpg | 20190530_063935.jpg | 20190511_231331.jpg |
| FullSizeR.jpg | Resized_20190624_175546.jpeg | IMG950990.jpg | Resized952018052295132254.jpg | Image-1(duplicate_filename_44).jpg |
| 20190719_105250.jpg | 20171122_222043.jpeg | output(duplicate_filename_58).jpg | 20190719_101106.jpg | Resized95201805229513 2253.jpg |

| | | | | |
|---|---|---|---|---|
| IMG953795.jpg | IMG_3324.jpg | Attach0.jpg | Resized952018120795090200(1).jpg | 19685.jpeg |
| 20190606_200158.jpg | Richard R.vcf | 554423096.jpg | 20190701_160233.jpg | 20180820_110848.jpg |
| 20190523_163646.jpg | IMG957621.jpg | IMG958659.jpg | Resized_20180602_112131_9620.jpg | Resized_20180905_183350(1).jpg |
| Resized_20190608_110235.jpeg | Resized_20181211_195952_2552.jpg | IMG952279.jpg | IMG950069.jpg | body_7.txt |
| 20180620_171734.jpg | 20190622_141856.jpg | 20190511_231947.jpg | IMG953445.jpg | 20190610_105936.jpg |
| output(duplicate_filename_36).jpg | body_0.txt | 20190719_105310.jpg | imagejpeg950.jpg | ms-btHse1.gif |
| Resized952019070995175207.jpg | IMG952092.jpg | IMG_9176.jpg | Resized952018120795090323.jpg | 20190731_193516.jpg |
| IMG952506.jpg | Resized_20190715_065043002.jpeg | 20190731_145849.jpg | image0000061.jpg | IMG952095.jpg |
| 20190615_213632.jpg | IMG_2733.jpg | output(duplicate_filename_32).jpg | 20180625_201057.jpeg | IMG_3309.jpg |
| Resized_20190601_175541.jpeg | Resized_20180602_112000_1447.jpeg | 20180703_183549.jpg | 20190325_162227.jpg | 2000000000109132.jpeg |
| 20190309_011013.jpg | Resized95201907049517448.jpg | IMG_20180(duplicate_filename_55).jpg | 201710019.jpg | Resized_20190614_145411.jpeg |
| image0000021.jpg | IMG_20181223_102808.jpg | IMG950027.jpg | Resized952019070495172446.jpg | output(duplicate_filename_61).jpg |
| IMG_8310.jpg | Resized_20190714_170211.jpeg | facebook951562119506648001.jpg | Resized_20190522_213854.jpg | recording3381051920864574054.amr |
| 20190511_232008.jpg | 1535384420911.temp.jpg | Resized95201907249520453.jpg | 20190523_145233.jpg | IMG952340.3gp |
| 20180911_205349_15367136540029.jpg | Resized_20190111_202252_2718.jpeg | IMG957620.jpg | IMG958658.jpg | IMG950932.jpg |
| 2019061995164729950019500l.mp4 | Resized95201804149517290S.jpg | output(duplicate_filename_37).jpg | Resized_20190514_22504 4.jpg | Resized95201907099517521T.jpg |
| 20190726_145939.mp4 | Resized952.jpg | 20190523_145602.jpg | IMG950292.jpg | recording1141506197837 00588.amr |
| Resized_20190421_114454 | 20171125_151806.jpeg | 20190529_190838.jpg | 20190511_232023.jpg | IMG950991.jpg |
| 579051553.jpg | image0000071.jpg | 20190529_191329.jpg | 20190720_134650.jpg | 20180818_100741.jpg |
| missing_filename | IMG952283.jpg | 20190423_214109.jpg | IMG_20180.jpg | output(duplicate_filename_33).jpg |
| Resized952018120795090151(1).jpg | 20190704_172520.mp4 | Resized952018120795090301.jpg | 2019062295202338.jpg | 20190713_173904.jpg |
| 2019072295163518.mp4 | received_.jpg | received_.jpg | IMG_20180(duplicate_filename_54).jpg | IMG_7978.jpg |
| IMG_2285.jpg | 20180502_135933.jpg | 2018012295114603.jpg | image0000031.jpg | Screenshot_20180928-095846.png |
| 2019-05-11.jpg | IMG95201805049500521695372.jpg | Resized95201906239522 4853.jpg | recording3113371256223 200124.amr | Resized95201907099517 5301.jpg |
| recording7555095270876 549067.amr | Invitation95-95Meagan95Sias.png | IMG_20180504_113202.jpg | IMG955866.jpg | Resized95201804149517 2926.jpg |
| IMG_3484001.jpg | 20190615_212903.jpg | Resized95201907159517 4217.jpg | TBones95Fu1.jpg | IMG950026.jpg |
| 2019080195053137.mp4 | IMG_6384.jpg | 20180731_125334_1533 059405985.jpg | 20190606_190155_76172 5500957417.jpg | IMG_20180928_1128202 61.jpg |
| IMG953404.jpg | 20190523_145150.jpg | Resized95201907109509 5546.jpg | IMG_7782.jpg | Audio95message95Sam9 5001.amr |
| IMG953403.jpg | 20190523_145157.jpg | IMG953375.jpg | IMG_0517.jpg | 20190511_232123.jpg |
| 20190408_162208.jpg | image001.jpg | recording648790873128 5444555.amr | IMG952094.jpg | Resized_20190709_10445 2.jpg |
| Small_Format_Drop-Open_House_ | IMG952093.jpg | 20190615_214306.jpg | IMG_6005.jpg | IMG952018050495022283 7.jpg |
| IMG952507.jpg | 2017121495093343-1-1.jpg | 20190614_073945.jpg | body_1.txt | recording5831245797858 747825.amr |
| imagejpeg951.jpg | 20190615_212931.jpg | Resized95201907169522 0505.jpg | IMG953443.jpg | recording6343834890055 235936.amr |
| IMG950989.jpg | 20171125_151947.jpg | Resized_20190801_0639 08.jpg | IMG952278.jpg | body_6.txt |
| IMG953782.jpg | IMG953444.jpg | | | |

*Discovery\Discovery Production #1\CART\QAT02\UFED Samsung CDMA*
*SM-N950U Galaxy Note 8 2019_08_26 (001)\AdvancedLogical*
*01\Attachments\1*

Name

| | | | | |
|---|---|---|---|---|
| 20170122_192816.jpeg | 20170615_192416.jpeg | IMG952015060595190 556839.jpg | 20170203_151034.jpeg | 0621151338a.jpg |
| 123951(duplicate_filena me_94).jpg | 123951(duplicate_filenam e_102).jpg | IMG_0439.jpg | Good-Friday-Quotes-2015.jpg | 201611309516252581395r esized1.jpg |
| 20170511_073833.jpg | 20170826_101745.jpeg | 20160329_193411.jpg | 20170907951520053.jpg | IMG_3330.jpg |
| 123951(duplicate_filena me_90).jpg | 20161217_083853.jpg | IMG_9785.jpg | IMG952501.jpg | 2015103095213248.jpg |
| body_11.txt | IMG954177.jpg | voicemail-815.amr | 20160826_085205.jpeg | IMG954170.jpg |
| IMG_0982.jpg | 20161121_144231.jpeg | PicsArt_146507574338 7.jpg | 20160326_113239.jpeg | recording1771871691.amr |
| IMG_0866.jpg | IMG951132.jpg | 123951(duplicate_filen ame_84).jpg | FB95IMG9515019390528 09.jpg | 2016071595183846.jpg |
| 2017103095140945.jpg | 20170508_153912.jpg | IMG951147.jpg | IMG_1576.png | Image-11.jpg |
| 20171125_151957.jpg | photo0.jpg | 520808165.jpg | 20160819_145251.jpg | body_8.txt |
| IMG95201601129507407 13.jpg | 2016011295105956.jpg | 20170615_192659.jpeg | IMG_20150713_180755.jp g | IMG_0648.png |
| 527902759.jpg | IMG_0983.jpg | image003.jpg | 20170628950817219514 98665423319.jpg | 2017103095140920.jpg |
| 2016113095162525466 95resized1.jpg | 9246.jpg | 123951(duplicate_filen ame_85).jpg | Screenshot_2015-11-11-10-18-13-1.png | recording283419953.amr |
| 20170504_163824.jpg | body_10.txt | 201707099515154423.jpg | IMG_3331.jpg | 2016011295110000.jpg |
| IMG_0443.jpg | 20170511_073920.jpeg | IMG_6977.jpg | IMG_0438.jpg | 20170511_073707.jpg |
| 20171011_065939.jpg | IMG952015060595190445 154.jpg | IMG_1250.png | IMG952016091095113701 .jpg | IMG953761.jpg |
| 20171125_152203.jpg | 20151104_082702-1-2-1.jpg | 20170615_192607.jpeg | 20160520_103451.jpg | 512448628.jpg |
| 20161225_180354.jpg | IMG956723.jpg | 123951(duplicate_filen ame_95).jpg | 123951(duplicate_filenam e_103).jpg | 20171125_152217.jpg |
| body_9.txt | photo6.jpg | 2016113095162526869 5resized1.jpg | photo1.jpg | 20160819_144548.jpg |
| 1496855825192.temp.jp g | 20171125_151526.jpg | IMG951146.jpg | 2015081195154931.jpg | 123951(duplicate_filenam e_91).jpg |
| IMG_4273.jpg | 20170626952006579514 98665423758.jpg | 520808156.jpg | IMG_2443.jpg | IMG950416.jpg |
| 0621151338.jpg | IMG_3329.jpg | 123951(duplicate_filen ame_89).jpg | IMG951133.jpg | IMG951148.jpg |
| 20171125_152213.jpeg | 20160628_141638.jpg | 2016071595183803.jpg | IMG_2371.jpg | 20160608_080527.jpg |
| IMG954156.jpg | 2016040395130103.jpg | photo2.jpg | 20161215_103357.jpg | FullSizeR(duplicate_filena me_82).jpg |
| 2016011595110223.jpg | Screenshot_2017-04-06-08-48-01.jpg | 20160701_145321.jpg | photo5.jpg | Attachment-11.jpg |
| IMG_4436.jpg | 2016011595110728.jpg | 20170706_113545.jpeg | 123951(duplicate_filenam e_83).jpg | 54C04DCE-1.jpg |
| IMG950415.jpg | Resized952016080895121 549.jpg | 20160819_144615.jpg | IMG_0023.png | 1407703826.jpg |
| 1496855972592.temp.jp g | IMG_4270.jpg | IMG_4031.jpg | IMG950001.jpg | IMG_0416.jpg |
| IMG951220.jpg | 1482692523693.jpg | FullSizeRender.jpg | 20160326_132806.jpeg | IMG956340(duplicate_file name_88).jpg |
| 2015062195124205.jpg | 20170511_073852.jpeg | 20170809_174342.jpeg | 20170103_113009.jpeg | IMG_0690.jpg |
| FB_IMG_147224186685 8.jpg | CDS_0540.jpg | 20170311_115706.jpg | 20171011_065906.jpg | 123951(duplicate_filenam e_93).jpg |
| 0725170940.jpg | IMG_0447.jpg | 20160522_174752.jpg | images.jpg | handwriti.jpg |
| goodgrief.jpg | IMG950443.jpg | IMG_0449.jpg | 20161122_164520.jpg | temporary95file.jpg |
| IMG952445.jpg | 20150904_122513.jpg | 20170504_163806.jpg | 1496677319374.temp.jpg | 123951(duplicate_filenam e_96).jpg |
| 20160401_190217.jpeg | 20171125_151445.jpg | 20170420_131728.jpg | 20171125_152035.jpg | 1496677282263.temp.jpg |
| 20170615_192749.jpg | IMG950414.jpg | 20171125_151718.jpg | 123951(duplicate_filenam e_92).jpg | photo4.jpg |
| Resized_20161130_125 500.jpg | photo3.jpg | 20171125_151514.jpg | 20160401_185955.jpeg | 201706269515451595149 8665423447.jpg |
| IMG956340.jpg | VZM.IMG9520160821950 91806.jpg | IMG952016091095113 712.jpg | new-year-messages-and-sms.jpg | IMG_20160910_16360273 6.jpg |
| IMG_0448.jpg | 1496855849910.temp.jpg | IMG_0416.gif | 123951(duplicate_filenam e_86).jpg | IMG_0919.jpg |
| IMG9518201.png | 0725170948.jpg | 20170209_162307.jpeg | 20170504_141938.jpg | IMG951328.jpg |
| 20151225_074138.jpeg | 20170628951154499514 98665423577.jpg | 624252539.jpg | max16_stressed_out.jpg | 20161122_164455.jpeg |
| IMG951726.3gp | IMG_4026.jpg | IMG9565011.jpg | 20170826_101718.jpg | |

*Discovery\Discovery Production #1\CART\QAT02\UFED Samsung CDMA*
*SM-N950U Galaxy Note 8 2019_08_26 (001)\AdvancedLogical 01\Videos*

| Name | | | | |
|---|---|---|---|---|
| 20190322_054211.mp4 | 20180908_111450.mp4 | 20190726_145939.mp4 | 20190625_200226.mp4 | 20190309_201526.mp4 |
| 20190622_202126.mp4 | 20190719_105222.mp4 | 20190623_123344.mp4 | 1080x1920_ts_video162_pf_en_26s_8mb.mp4 | HBqgudGBjg_0.mp4 |
| 55362234be.mp4 | 20190504_142251.mp4 | jit_highlight_test.mp4 | 20190219_081908.mp4 | 20190622_100708.mp4 |
| 20190403_101524.mp4 | 0008~jit_highlight_test.mp4 | 20180526_155854.mp4 | 20190623_123324.mp4 | 20190622_100840.mp4 |
| 20190504_142219.mp4 | 20190622_202210.mp4 | 20190422_183802.mp4 | | |

### *Discovery\Discovery Production #1\CART\QAT02\UFED Samsung CDMA SM-N950U Galaxy Note 8 2019_08_26 (001)\RootPhysical ADB (Rooted) 01*

Name

log.txt
Samsung CDMA_SM-N950U Galaxy Note 8.ufd

### *Discovery\Discovery Production #1\CART\QAT02\UFED Samsung CDMA SM-N950U Galaxy Note 8 2019_08_26 (001)\FileSystem Android Backup 01*

Name

Samsung CDMA_SM-N950U Galaxy Note 8.z03
Samsung CDMA_SM-N950U Galaxy Note 8.z04
Samsung CDMA_SM-N950U Galaxy Note 8.zip
Samsung CDMA_SM-N950U Galaxy Note 8.z05
Samsung CDMA_SM-N950U Galaxy Note 8.ufd
Samsung CDMA_SM-N950U Galaxy Note 8.z02
Samsung CDMA_SM-N950U Galaxy Note 8.z06
Samsung CDMA_SM-N950U Galaxy Note 8.z01

### *Discovery\Discovery Production #1\CART\QAT02\2019-08-26.10-35-30\EvidenceCollection*

Name

1B5.ufdr
CellebriteReader.exe

### *Discovery\Discovery Production #1\CART\QAT02\2019-08-26.10-35-30\EvidenceCollection\AccountPackage*

Name

What to do with the Account Package.pdf
AccountPackage.ucae

### *Discovery\Discovery Production #1\CART\QAT05*

Name

1B2-QAT05_SanDisk Cruzer Glide.E01
1B2-QAT05_SanDisk Cruzer Glide.E01.txt

# Discovery Production #1\Grand Jury Transcripts

Name

IN RE SAMMY SIAS.WITNESS ANDRENA DEMMONS.TML.PGR.DE.GJ.10.07.20.pdf
IN RE SAMMY SIAS.WITNESS HERMAN KEITH.TML.PGR.DE.GJ.10.07.20.pdf
IN RE SAMMY SIAS.WITNESS KENNETH R. SCOTT.TML.PGR.DE.GJ.10.07.20.pdf
IN RE SAMMY SIAS.WITNESS LARRY HILTON.TML.PGR.DE.GJ.10.07.20.pdf
IN RE SAMMY SIAS.WITNESS OLIVIA LAURA SCOTT.TML.PGR.DE.GJ.10.07.20.pdf